**Fill in this information to identify the case:**

Debtor name ___Strand Lighting, LLC___

United States Bankruptcy Court for the: ___Northern___ District of ___Texas___
(State)

Case number (If known): ___22-31223___

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☒ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

   | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
   |---|---|

2. **Cash on hand** $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   |---|---|---|---|
   | 3.1. _____ | _____ | ___ ___ ___ ___ | $_____ |
   | 3.2. _____ | _____ | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   | 4.1. _____ | $_____ |
   |---|---|
   | 4.2. _____ | $_____ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $_____ |

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

   | | Current value of debtor's interest |
   |---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | 7.1. _____ | $_____ |
   |---|---|
   | 7.2. _____ | $_____ |

Debtor     Strand Lighting, LLC       Case number *(if known)* 22-31223
       Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _____ $_____

8.2. _____ $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $_____

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

                                    **Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:   See Exhibit 11   – _____ = ➜   $ 221,623.00
                        face amount       doubtful or uncollectible accounts

11b. Over 90 days old:   See Exhibit 11   – _____ = ➜   $ 25,925.00
                        face amount       doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $ 247,548.00

## Part 4:   Investments

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

                               **Valuation method used for current value**       **Current value of debtor's interest**

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____ _____ $_____

14.2. _____ _____ $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                        % of ownership:

15.1. _____ _____% _____ $_____

15.2. _____ _____% _____ $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____ _____ $_____

16.2. _____ _____ $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.     $_____

Debtor  Strand Lighting, LLC
        Name

Case number (if known)  22-31223

## Part 5: Inventory, excluding agriculture assets

18. Does the debtor own any inventory (excluding agriculture assets)?

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** <br> See Exhibit 19 | 03/08/2021 <br> MM / DD / YYYY | $ 2,544,441.93 | market | $ 127,222.00 |
| **20. Work in progress** | MM / DD / YYYY | $ | | $ |
| **21. Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ |
| **22. Other inventory or supplies** | MM / DD / YYYY | $ | | $ |

23. Total of Part 5

Add lines 19 through 22. Copy the total to line 84.

$ 127,222.00

24. Is any of the property listed in Part 5 perishable?

☒ No

☐ Yes

25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

☒ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

☒ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor     Strand Lighting, LLC
        Name

Case number (if known) 22-31223

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _ _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☒ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor    Strand Lighting, LLC
          _____          Case number (if known)_____22-31223_____
          Name

---

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See Exhibit 50 | $_____ | _____ | $_____0.00_____ |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

    $_____0.00_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor    Strand Lighting, LLC
          Name                                              Case number (if known) 22-31223

---

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

    ☒ No. Go to Part 10.

    ☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.    $_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No

    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.

    ☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>See Exhibit 50 | $_____ | _____ | $ 0.00 |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.    $ 0.00

---

Debtor _____Strand Lighting, LLC_____ Case number (if known)__22-31223_____
      Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
   - ❏ No
   - ❏ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   - ❏ No
   - ❏ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   - ❏ No
   - ❏ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   - ❏ No. Go to Part 12.
   - ☒ Yes. Fill in the information below.

| | | | **Current value of debtor's interest** |
|---|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   _Affiliated AR from Signify Entertainment BV and Signify India_  _____ − _____ = ➜  $ 197,398.50
                                                                     Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____  Tax year _____  $_____
   _____  Tax year _____  $_____
   _____  Tax year _____  $_____

73. **Interests in insurance policies or annuities**

   _____  $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   _____  $_____

   Nature of claim      _____
   Amount requested     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____  $_____

   Nature of claim      _____
   Amount requested     $_____

76. **Trusts, equitable or future interests in property**

   _____  $_____

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership

   _____  $_____
   _____  $_____

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.        $  197,398.50

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   - ❏ No
   - ❏ Yes

Debtor    Strand Lighting, LLC
      Name

Case number *(if known)*   22-31223

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 247,548.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 127,222.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ➜ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 197,398.50 | |
| 91. **Total.** Add lines 80 through 90 for each column. ............ 91a. | $ 572,168.50 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................... $ 572,168.50

| ST% | (Multiple Items) |
|---|---|

| Row Labels | Strand A/R June 30 |
|---|---|
| ANIXTER POWER SOLUTIONS | 0.00 |
| AUDIO-VIDEO CORPORATION | 1,457.40 |
| BATTS AUDIO  VIDEO & LIGHTING | 60,671.46 |
| BECKTECH  INC | 3,694.93 |
| BENFIELD LIGHTING INC. | -281.16 |
| BRADFIELD STAGE LIGHTING | 10,368.00 |
| CED-EULESS | 3,733.62 |
| CINE SERVICES | 8,308.27 |
| CODALE ELECTRIC SUPPLY | -1,649.00 |
| COOPER ELECTRIC SUPPLY-BILLING | 4,500.00 |
| GRAYBAR ELECTRIC (BILLING)-ST | 73,103.94 |
| INFINITY SOUND LTD | -1,197.60 |
| Led Project Lighting S.A. De C | 21.80 |
| MAINSTAGE THEATRICAL SUPPLY-PE | 20,948.00 |
| NEDCO SUPPLY-LAS VEGAS | 1,504.67 |
| NORCOSTCO-DENVER | 21,205.80 |
| NU-LITE ELECTRICAL WHOLESALERS | 2,256.38 |
| PARLIGHTS CONCERT LIGHTING  IN | 120.15 |
| PLATT ELECTRIC SUPPLY-BILLING | 1,463.00 |
| QED CORP-DENVER | -215.00 |
| ROYAL WHOLESALE ELECTR-WEST JO | -1,686.00 |
| SCENEWORK CONSULTING | 11,143.00 |
| SYRACUSE SCENERY & STAGE LIGHT | 23,960.00 |
| Terry-Durin Company | -138.88 |
| TEXAS SCENIC COMPANY INC | 497.40 |
| WENGER CORPORATION | 32,063.00 |
| WESCO DISTRIBUTION-SALT LAKE | -17.48 |
| **Grand Total** | **275,835.69** |

# AB EXHIBIT 19

| AGC | Phantom | HPL | Make | Item | Rev | Description | mpany C | entory Ac | ost Metho | Deleted | OH Qty | Std Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | | 305 | | 0-120011 | | BOLT,HH,1/2-13X2,S,ZP, Fully | 33 | 131000 | 33 STD | | 590.0000 | 0.0844 | 49.7960 |
| ST10 | | 201 | | 01-003-0115-00 | | SMD IC LM22670MRX-ADJ DC-DC PWM IC PSOP-8 NS (RoHS | 33 | 131000 | 33 STD | | 10.0000 | 0.9284 | 9.2840 |
| ST10 | | 201 | | 01-006-0045-00 | | SMD, IC, TCUT1350X01, OPTICAL SENSOR, DUAL CHNL TX | 33 | 131000 | 33 STD | | 88.0000 | 0.5875 | 51.7000 |
| ST10 | | 201 | | 01-010-0010-00 | | SMD IC IC62C256-70U SOP28 ICSI <IS62C256AL-45UL (I | 33 | 131000 | 33 STD | | 1,037.0000 | 0.6858 | 711.1746 |
| ST10 | | 201 | | 01-010-0013-00 | | SMD IC ATMEGA8A-AU TQFP32 ATMEL (RoHS) | 33 | 131000 | 33 STD | | 2,271.0000 | 0.6963 | 1,581.2973 |
| ST10 | | 201 | | 01-010-0014-00 | | SMD,IC,ATMEGA16A-AU, TQFP44, ATMEL | 33 | 131000 | 33 STD | | 61.0000 | 2.4771 | 151.1031 |
| ST10 | | 201 | | 01-010-0064-00 | | SMD IC ATMEGA32A-AU TQFP44 ATMEL (RoHS) | 33 | 131000 | 33 STD | | 1,666.0000 | 0.7596 | 1,265.4936 |
| ST10 | | 201 | | 01-011-0007-00 | | SMD IC MC68332ACEH16 PQFP-G132 Freescale (RoHS) | 33 | 131000 | 33 STD | | 108.0000 | 14.3480 | 1,549.5840 |
| ST10 | | 201 | | 01-011-0013-00 | | SMD, IC, AT24C01C-SSHM-T, 8P N, ATMEL | 33 | 131000 | 33 STD | | 100.0000 | 0.0204 | 2.0400 |
| ST10 | | 201 | | 01-011-0030-00 | | SMD, IC, AT24C08C-SSHM-T, ATMEL, 1.7V-5. | 33 | 131000 | 33 STD | | 90.0000 | 0.0707 | 6.3630 |
| ST10 | | 201 | | 01-012-0004-00 | | SMD, IC, 74HC573D, SO20 | 33 | 131000 | 33 STD | | 700.0000 | 0.3397 | 237.7900 |
| ST10 | | 201 | | 01-012-0006-00 | | SMD, IC 74HC02D SO14 PHILIPS (RoHS) | 33 | 131000 | 33 STD | | 180.0000 | 0.0506 | 9.1080 |
| ST10 | | 201 | | 01-012-0007-00 | | SMD IC 74HC32D SO14 PHILIPS <74HC32(PHILIPS)> (RoH | 33 | 131000 | 33 STD | | 180.0000 | 0.0576 | 10.3680 |
| ST10 | | 201 | | 01-012-0041-00 | | SMD IC 74HC4052D SO-16 (RoHS) | 33 | 131000 | 33 STD | | 90.0000 | 0.1055 | 9.4950 |
| ST10 | | 201 | | 01-012-0138-00 | | SMD, IC, MBI5040GTS, TSSOP24L-173-0 65 | 33 | 131000 | 33 STD | | 2,200.0000 | 0.7244 | 1,593.6800 |
| ST10 | | 201 | | 01-012-0148-00 | | SMD,IC,GT22L16A1Y SOP-16, GENITOP CHARACTER CHIP | 33 | 131000 | 33 STD | | 10.0000 | 1.3150 | 13.1500 |
| ST10 | | 201 | | 01-012-0166-00 | | SMD, IC, 74HC2G14GW-Q100, 6PIN | 33 | 131000 | 33 STD | | 3,000.0000 | 0.0621 | 186.3000 |
| ST10 | | 201 | | 01-014-0003-00 | | SMD IC TL7705 8PIN (RoHS)(TL7705ACDR 3.9mm SO8 TI) | 33 | 131000 | 33 STD | | 90.0000 | 0.3038 | 27.3420 |
| ST10 | | 201 | | 01-014-0010-00 | | SMD, IC, LM324DR, SOIC14, TI | 33 | 131000 | 33 STD | | 700.0000 | 0.0538 | 37.6600 |
| ST10 | | 201 | | 01-014-0084-00 | | SMD, IC, SN65176BDR, SOIC8(D) | 33 | 131000 | 33 STD | | 29,165.0000 | 0.6650 | 19,394.7250 |
| ST10 | | 201 | | 01-015-0018-00 | | SMD, IC, PT4101B23F, SOT-23-6 or TSOT23-6 | 33 | 131000 | 33 STD | | 5,000.0000 | 0.0688 | 344.0000 |
| ST10 | | 201 | | 01-021-0012-00 | | SMD,REGULATOR,LM2575HVSX-5 5P N,TO-263 | 33 | 131000 | 33 STD | | 651.0000 | 2.7140 | 1,766.8140 |
| ST10 | | 201 | | 01-021-0063-00 | | SMD,IC,REGULATOR,LM2575HVS-ADJ TO-263 5-LEAD | 33 | 131000 | 33 STD | | 260.0000 | 2.0045 | 521.1700 |
| ST10 | | 201 | | 01-021-0071-00 | | SMD Power IC (MFR P/N:MAX5035DASA+) -40°C to +125° | 33 | 131000 | 33 STD | | 38.0000 | 0.2743 | 10.4234 |
| ST10 | | 305 | Y | 01-022-0008-01 | | USB THUMB DRIVE WITH LOGO USE 96-0555 | 33 | 131000 | 33 STD | | 160.0000 | 5.4122 | 865.9520 |
| ST10 | | 201 | | 02-007-0002-00 | | SMD, RES, RCT05 2K7JLF, 2.7K OHM 0805 1/8W 5% | 33 | 131000 | 33 STD | | 4,500.0000 | 0.0008 | 3.6000 |
| ST10 | | 201 | | 02-007-0003-00 | | SMD, RES RCT05 4K3JLF 4 3K OHM 0805 1 / 8W 5% surfa | 33 | 131000 | 33 STD | | 5,000.0000 | 0.0038 | 19.0000 |
| ST10 | | 201 | | 02-007-0010-00 | | SMD RES RCT05 56KFLF 56K OHM 0805 1 / 8W 1% surfac | 33 | 131000 | 33 STD | | 600.0000 | 0.0051 | 3.0600 |
| ST10 | | 201 | | 02-007-0031-00 | | SMD RES RCT05 510RJLF 510 OHM 0805 1 / 8W 5% surfa | 33 | 131000 | 33 STD | | 3,000.0000 | 0.0008 | 2.4000 |
| ST10 | | 201 | | 02-007-0035-00 | | SMD, RES, RCT05 2KJLF, 2K OHM 0805 1/8W 5% | 33 | 131000 | 33 STD | | 4,000.0000 | 0.0211 | 84.4000 |
| ST10 | | 201 | | 02-007-0041-00 | | SMD RES RCT05 3KJLF 3K OHM 0805 1/8W 5% | 33 | 131000 | 33 STD | | 249,000.0000 | 0.0020 | 498.0000 |
| ST10 | | 201 | | 02-007-0042-00 | | SMD, RES, 1KOHM, 0603, 1/10W 5% (13-0281) | 33 | 131000 | 33 STD | | 32,371.0000 | 0.0005 | 16.1855 |
| ST10 | | 201 | | 02-007-0056-00 | | SMD RES RCT05 10RJLF 10 OHM 0805 1 / 8W 5% surface | 33 | 131000 | 33 STD | | 4,600.0000 | 0.0008 | 3.6800 |
| ST10 | | 201 | | 02-007-0071-00 | | SMD RES RCT05 30KJLF 30K OHM 0805 1 / 8W 5% | 33 | 131000 | 33 STD | | 4,940.0000 | 0.0028 | 13.8320 |
| ST10 | | 201 | | 02-007-0073-00 | | SMD,, RES, RCT05 470RJLF, 470 OHM 0805 1/8W 5% | 33 | 131000 | 33 STD | | 3,600.0000 | 0.0008 | 2.8800 |
| ST10 | | 201 | | 02-007-0085-00 | | SMD,RES 11K OHM 1 / 8W 0805 1% | 33 | 131000 | 33 STD | | 100.0000 | 0.0211 | 2.1100 |
| ST10 | | 201 | | 02-007-0088-00 | | SMD,, RES, RCT05 20KFLF, 20K OHM 0805 1/8W 1% | 33 | 131000 | 33 STD | | 4,800.0000 | 0.0011 | 5.2800 |
| ST10 | | 201 | | 02-007-0090-00 | | SMD RES RCT05 22RFLF 22 OHM 0805 1 / 8W 1% | 33 | 131000 | 33 STD | | 15,000.0000 | 0.0464 | 696.0000 |
| ST10 | | 201 | | 02-007-0121-00 | | SMD,, RES, 27 OHM, 0805, 1/8W 5% | 33 | 131000 | 33 STD | | 5,000.0000 | 0.0007 | 3.5000 |
| ST10 | | 201 | | 02-007-0141-00 | | SMD,, RES, 100OHM, 0603, 1/10W 5% | 33 | 131000 | 33 STD | | 25,000.0000 | 0.0005 | 12.5000 |
| ST10 | | 201 | | 02-007-0148-00 | | SMD, RES, 10KOHM, 0603, 1/10W 5% | 33 | 131000 | 33 STD | | 760,942.0000 | 0.0005 | 380.4710 |
| ST10 | | 201 | | 02-007-0161-00 | | SMD,, RES, 2.49KOHM, 0805, 1% | 33 | 131000 | 33 STD | | 23,528.0000 | 0.0018 | 42.3504 |
| ST10 | | 201 | | 02-007-0171-00 | | SMD, RES, RCT05 120RJLF, 120 OHM 0805 1/8W 5% | 33 | 131000 | 33 STD | | 5,000.0000 | 0.0021 | 10.5000 |
| ST10 | | 201 | | 02-007-0179-00 | | SMD,RES 3 3K OHM 0805 1% | 33 | 131000 | 33 STD | | 3,500.0000 | 0.0211 | 73.8500 |
| ST10 | | 201 | | 02-007-0180-00 | | SMD, RES, 3KOHM, 0805, 1/8w 1% | 33 | 131000 | 33 STD | | 75,400.0000 | 0.0152 | 1,146.0800 |
| ST10 | | 201 | | 02-007-0194-00 | | SMD,, RES, 2.4K OHM 0805 1/8W, 1% | 33 | 131000 | 33 STD | | 72,314.0000 | 0.0152 | 1,099.1728 |
| ST10 | | 201 | | 02-007-0204-00 | | SMD, RES, RCT05 620RJLF, 620 OHM 0805 18W 5% | 33 | 131000 | 33 STD | | 5,000.0000 | 0.0008 | 4.0000 |
| ST10 | | 201 | | 02-007-0205-00 | | SMD RES RCT05 1K2FLF 1.2K OHM 0805 1/8W 1% | 33 | 131000 | 33 STD | | 2,268.0000 | 0.0127 | 28.8036 |
| ST10 | | 201 | | 02-007-0210-00 | | SMD,RES,RCT20 0RJLF, 0 OHM, 2010 5% | 33 | 131000 | 33 STD | | 5,300.0000 | 0.0106 | 56.1800 |
| ST10 | | 201 | | 02-007-0270-00 | | SMD,, RES, 330OHM, 0603, 1/10W, 1% | 33 | 131000 | 33 STD | | 8,000.0000 | 0.0006 | 4.8000 |
| ST10 | | 201 | | 02-007-0297-00 | | SMD RES RCT03 560RFLF 560 OHM 0603 1 / 10W 1% surf | 33 | 131000 | 33 STD | | 5,200.0000 | 0.0021 | 10.9200 |
| ST10 | | 201 | | 02-007-0354-00 | | SMD,, RES, 5.1KOHM, 0603, 1/10W, 5% | 33 | 131000 | 33 STD | | 40,000.0000 | 0.0004 | 16.0000 |
| ST10 | | 201 | | 02-007-0381-00 | | SMD,, RES, 2KOHM 0603 1/10W, 5% | 33 | 131000 | 33 STD | | 17,350.0000 | 0.0006 | 10.4100 |
| ST10 | | 201 | | 02-007-0393-00 | | SMD RES RCT03 270RJLF 270 OHM 0603 1 / 10W 5% | 33 | 131000 | 33 STD | | 3,770.0000 | 0.0027 | 10.1790 |
| ST10 | | 201 | | 02-007-0444-00 | | SMD, RES, 30KOHM, 0603, 1/10w 5% | 33 | 131000 | 33 STD | | 84,000.0000 | 0.0005 | 42.0000 |
| ST10 | | 201 | | 02-007-0470-00 | | SMD,, RES, 2.4KOHM, 0603, 1/10w 5% | 33 | 131000 | 33 STD | | 45,801.0000 | 0.0063 | 288.5463 |
| ST10 | | 201 | | 02-007-0653-00 | | SMD RES 15 OHM 0805 1 / 8W 1% PRECISION | 33 | 131000 | 33 STD | | 115,000.0000 | 0.0011 | 126.5000 |
| ST10 | | 201 | | 02-007-0726-00 | | SMD RES 6 2K OHM 1/10W 0603 5% (RoHS) | 33 | 131000 | 33 STD | | 6,100.0000 | 0.0004 | 2.4400 |
| ST10 | | 201 | | 02-007-1011-00 | | SMD RES RCT05 510RFLF 510 OHM 0805 1 / 8W 1% surfa | 33 | 131000 | 33 STD | | 4,200.0000 | 0.0011 | 4.6200 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | | 02-007-1045-00 | SMD, RES, 0.1 OHM, 2512, 1W, 1% | 33 | 131000033 | STD | 1,200.0000 | 0.3231 | 387.7200 |
| ST10 | 201 | | 03-009-0044-00 | SMD, CAP, CER, .1UF/50V, 0603, ±10%, X7R | 33 | 131000033 | STD | 103,968.0000 | 0.0016 | 166.3488 |
| ST10 | 201 | | 03-009-0072-00 | SMD CER CAP MLCC0550V474KLF 474 / 50V 0805 ± 10% X | 33 | 131000033 | STD | 13,000.0000 | 0.0114 | 148.2000 |
| ST10 | 201 | | 03-009-0077-00 | SMD, CAP, CER, 100pF, 50V, 0603, ±5% | 33 | 131000033 | STD | 2,500.0000 | 0.0015 | 3.7500 |
| ST10 | 201 | | 03-009-0113-00 | SMD, CAP, CER, 0.01UF, 50V, 0603, 10%, X7R | 33 | 131000033 | STD | 1,800.0000 | 0.0009 | 1.6200 |
| ST10 | 201 | | 03-009-0124-00 | SMD, CAP, CER, 10pF, 50V, 0603, 5% | 33 | 131000033 | STD | 7,500.0000 | 0.0015 | 11.2500 |
| ST10 | 201 | | 03-009-0125-00 | SMD CAP CER 100pF 100V 10% X7R 0805 TAPE | 33 | 131000033 | STD | 3,000.0000 | 0.0401 | 120.3000 |
| ST10 | 201 | | 03-009-0168-00 | SMD, CAP, CER, 15pF, 50V, 0603, 5% | 33 | 131000033 | STD | 30.0000 | 0.0015 | 0.0450 |
| ST10 | 201 | | 03-009-0302-00 | SMD, CAP, CER, 0.1UF/100V, 0805, ±10%, X7R | 33 | 131000033 | STD | 7,666.0000 | 0.0436 | 334.2376 |
| ST10 | 201 | | 03-009-0344-00 | SMD, CAP, CER, 102/1000V, 1206, ±10%, X7R | 33 | 131000033 | STD | 93,984.0000 | 0.0699 | 6,569.4816 |
| ST10 | 201 | | 03-009-0361-00 | SMD, CAP, CER, 0.47uF 16V, 0603, ±10%, X7R | 33 | 131000033 | STD | 17,700.0000 | 0.1182 | 2,092.1400 |
| ST10 | 201 | | 03-009-1201-00 | SMD CER CAP 0805B474K500CT 474 / 50V 0805 ± 10% X7 | 33 | 131000033 | STD | 300.0000 | 0.0211 | 6.3300 |
| ST10 | 201 | | 03-009-0382-00 | SMD, CER CAP, 1812B104k501NB X7R 500V 1812±10% | 33 | 131000033 | STD | 2,900.0000 | 0.2922 | 847.3800 |
| ST10 | 201 | | 03-009-0439-00 | SMD,CAP,ELCTRO,EEETG1J470P 47uF 63V 105C | 33 | 131000033 | STD | 225.0000 | 0.0422 | 9.4950 |
| ST10 | 201 | | 03-009-0468-00 | SMD, CER, CAP, 0.22UF, 50V, 0805, 10%, X7R, CSERIE | 33 | 131000033 | STD | 354,000.0000 | 0.0294 | 10,407.6000 |
| ST10 | 201 | | 04-006-0004-00 | SMD, DIODE,SCHOTTKY, 1A, 60V, SMAE | 33 | 131000033 | STD | 8,800.0000 | 0.0620 | 545.6000 |
| ST10 | 201 | | 04-006-0010-00 | SMD,DIODE,SCHOTTKY,S100W,DO-214AC, 1A/100V | 33 | 131000033 | STD | 2,975.0000 | 0.0264 | 78.5400 |
| ST10 | 201 | | 04-006-0020-00 | SMD, DIODE, 1N4148X-TP, 0603, SOD-523 | 33 | 131000033 | STD | 280,871.0000 | 0.0148 | 4,156.8908 |
| ST10 | 201 | | 04-006-0075-00 | SMD, DIODE, 60VRWM, 600WPEAK, P6SMBJ60CA | 33 | 131000033 | STD | 4,271.0000 | 0.0791 | 337.8361 |
| ST10 | 201 | | 04-006-0076-00 | SMD, DIODE, SCHOTTKY, 100V, 3A, DO-214AB,SMC | 33 | 131000033 | STD | 270.0000 | 0.1055 | 28.4850 |
| ST10 | 201 | | 04-007-0003-00 | SMD, DIODE,ZENER,3.6V 1/2W LL34, BZV55-C3V6,NXP | 33 | 131000033 | STD | 1,000.0000 | 0.0127 | 12.7000 |
| ST10 | 201 | | 04-007-0007-00 | SMD,DIODE,ZENER,18V,1/2W,BZV55-C18@115 | 33 | 131000033 | STD | 2,022.0000 | 0.0068 | 13.7496 |
| ST10 | 201 | | 04-007-0008-00 | SMD, DIODE, ZENER, ZMM-5V6, 5.6V | 33 | 131000033 | STD | 26,642.0000 | 0.0172 | 458.2424 |
| ST10 | 201 | | 04-007-0084-00 | SMD, DIODE, 75PF/30KV, 5V0,SOD-323, PESD5V0L1BA | 33 | 131000033 | STD | 7,400.0000 | 0.0106 | 78.4400 |
| ST10 | 201 | | 04.9676.1201.02 | LABEL, AC INPUT RATING VL2500S WHT | 33 | 131000033 | STD | 66.0000 | 0.0265 | 1.7490 |
| ST10 | 201 | | 04.9676.1202.02 | LABEL, AC INPUT RATING VL2500W WHT | 33 | 131000033 | STD | 69.0000 | 0.0011 | 0.0759 |
| ST10 | 201 | | 04.9685.0588 | *DISC* LABEL, YOKE COVER PLA N VL500 | 33 | 131000033 | STD | 3.0000 | 2.0790 | 6.2370 |
| ST10 | 201 | | 04.9707.0001 | LABEL, NEO CONSOLE COMPLIANCE | 33 | 131000033 | STD | 31.0000 | 0.2849 | 8.8319 |
| ST10 | 201 | | 04.9707.0100 | LABEL, NEO POCKET | 33 | 131000033 | STD | 335.0000 | 1.5825 | 530.1375 |
| ST10 | 201 | | 05-004-0002-00 | SMD, TRANSISTOR, NPN, BC847B (1F), SOT-23 | 33 | 131000033 | STD | 13,780.0000 | 0.0295 | 406.5100 |
| ST10 | 201 | | 05-004-0086-00 | SMD MOSFET,IRFR5305 VDSS= -55V  D = -31A,TO-252AA | 33 | 131000033 | STD | 2,400.0000 | 0.6519 | 1,564.5600 |
| ST10 | 201 | | 05-004-0095-00 | SMD,MOSFET,SI2318DS-T1, SOT23 | 33 | 131000033 | STD | 2,500.0000 | 0.1846 | 461.5000 |
| ST10 | 201 | | 05-004-0102-00 | SMD, TRANSISTOR, FZT951, SOT223 | 33 | 131000033 | STD | 250.0000 | 0.4209 | 105.2250 |
| ST10 | 201 | | 05-004-0107-00 | SMD,TRANSISTOR,MMBT5550LT1G SOT-23,NPN | 33 | 131000033 | STD | 3,780.0000 | 0.2638 | 997.1640 |
| ST10 | 201 | | 05-004-0120-00 | SMD, DMOSFET, 60V, 45A, TO-252, N-CHNL, PDD6904 | 33 | 131000033 | STD | 18,935.0000 | 0.7258 | 13,743.0230 |
| ST10 | 201 | | 07-007-0018-01 | SMD,INDUCTOR,PWR,680UH,10%,1 3A,DO5022P-684KLD | 33 | 131000033 | STD | 55.0000 | 1.1078 | 60.9290 |
| ST10 | 201 | | 07-007-0080-01 | SMD,INDUCTOR,PWR,68UH,20%,800MA,MSS7341-683MLD | 33 | 131000033 | STD | 180.0000 | 0.5486 | 98.7480 |
| ST10 | 201 | | 07-007-0082-01 | SMD,INDUCTOR,330UH,20%,1.3A,MSS1260T-334KLD | 33 | 131000033 | STD | 500.0000 | 1.2027 | 601.3500 |
| ST10 | 201 | | 07-007-0115-00 | SMD,INDUCTOR 220uH ± 10% 1.6A | 33 | 131000033 | STD | 22.0000 | 0.8018 | 17.6396 |
| ST10 | 201 | | 07-007-0150-00 | SMD, INDUCTOR, 33uHz20%, CMC1365A-33RXSA | 33 | 131000033 | STD | 107.0000 | 0.6039 | 64.6173 |
| ST10 | 201 | Y | 08-002-0110-00 | ASSY, FAN, RAMA, L=380MM | 33 | 131000033 | STD | 5.0000 | 13.1017 | 65.5085 |
| ST10 | 305 | | 1-100011-000 | FUSEBLCK,1/4X1-1/4,30A/250V,1P BUSS 39981 | 33 | 131000033 | STD | 15.0000 | 1.4770 | 22.1550 |
| ST10 | 305 | | 1-107020-000 | BUMPER,RUBBER BL 95495K221 | 33 | 131000033 | STD | 20.0000 | 0.0905 | 1.8100 |
| ST10 | 305 | | 1-108004-000 | BAR,BUSS,NEUTRAL,14-6 GA ILSCO N-174 | 33 | 131000033 | STD | 11.0000 | 43.0229 | 473.2519 |
| ST10 | 303 | | 1-142048-000 | CLIP/R NG MOUNT FOR 5MM LEDS | 33 | 131000033 | STD | 780.0000 | 0.2110 | 164.5800 |
| ST10 | 301 | | 1-186011-000 | GUIDE,CARD,4.5IN | 33 | 131000033 | STD | 460.0000 | 0.4220 | 194.1200 |
| ST10 | 305 | | 1-230020-000 | CONN,TIP JACK,WHT KEYSTONE 6018 | 33 | 131000033 | STD | 6.0000 | 1.0023 | 6.0138 |
| ST10 | 305 | | 1-230024-000 | CONN,TIP JACK, BLK KEYSTONE 6020 | 33 | 131000033 | STD | 3.0000 | 0.7913 | 2.3739 |
| ST10 | 305 | | 1-240063-000 | LAMP, MINI BULB 130V, 3W ALLIED 749-9739 | 33 | 131000033 | STD | 18.0000 | 0.7237 | 13.0266 |
| ST10 | 305 | | 1-241387-000 | LAMPHOLDER, WHITE DOME 130V MCM 7642K71 | 33 | 131000033 | STD | 1.0000 | 7.5433 | 7.5433 |
| ST10 | 305 | | 1-250-0012 | LED, WHITE NKK AT631B | 33 | 131000033 | STD | 11.0000 | 8.0708 | 88.7788 |
| ST10 | 305 | | 1-258030-000-ST | LCD OPTREX F-51553 - STRAND | 33 | 131000033 | STD | 300.0000 | 22.8302 | 6,849.0600 |
| ST10 | 305 | | 1-260042-000 | FAN, MPELLER, 120V,225MM | 33 | 131000033 | STD | 2.0000 | 189.2670 | 378.5340 |
| ST10 | 305 | | 1-263259-000 | CABLE PATCH,RJ45/RJ45, 4FT BLK | 33 | 131000033 | STD | 124.0000 | 2.1944 | 272.1056 |
| ST10 | 305 | | 1-263264-000 | *DISC* CABLE,6-COND,18GA,PR,U-SH BELDEN 8690 80C | 33 | 131000033 | STD | 2.0000 | 1.1760 | 2.3520 |
| ST10 | 305 | | 1-267008-000 | FUSE,F-A,5A,250V,3AG,C (ABC-5, LF31400S) | 33 | 131000033 | STD | 1.0000 | 0.6689 | 0.6689 |
| ST10 | 305 | | 1-283-0382 | *DISC* XLR TERM PNL DU CANFORD 45-3393 | 33 | 131000033 | STD | 3.0000 | 102.1965 | 306.5895 |
| ST10 | 305 | | 1-290165-000 | NUT RETAINER C31758-1032 MCM 90542A343 | 33 | 131000033 | STD | 118.0000 | 7.8914 | 931.1852 |
| ST10 | 305 | | 1-293-0005 | PLATE,  LS-CL45ES MOCK UP | 33 | 131000033 | STD | 9.0000 | 26.2168 | 235.9512 |
| ST10 | 305 | | 1-321016-000 | SHUNT,LOW PROF LE,.100 CTR (MOLEX 90059-0009) | 33 | 131000033 | STD | 17,370.0000 | 0.1380 | 2,397.0600 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 302 | | 1-360-0061 | 17IN LCD RKMT MONITOR 1920X1080 (BLK) | 33 | 131000033 | STD | 1.0000 | 940.1000 | 940.1000 |
| ST10 | 301 | | 1-371068-000-ST | POWER SUPPLY 12 VDC 65 WATT - STRAND | 33 | 131000033 | STD | 200.0000 | 12.2380 | 2,447.6000 |
| ST10 | 305 | | 1-922501-000 | POT SL DER, 312-9301-10K | 33 | 131000033 | STD | 10.0000 | 1.6142 | 16.1420 |
| ST10 | 201 | | 10-0026 | *DISC* RES 33   1/4W  5% | 33 | 131000033 | STD | 1,993.0000 | 0.0033 | 6.5769 |
| ST10 | 201 | | 10-011-0147-00 | PSU,HLG-240H-24,IN:AC100-240VAC,50'60Hz,OUT:24VDC | 33 | 131000033 | STD | 160.0000 | 44.3402 | 7,094.4320 |
| ST10 | 201 | | 10-011-0267-00 | PSU,HLG-185H-48JLS, N:100-240VAC,OUT:48VDC, P67 | 33 | 131000033 | STD | 94.0000 | 35.4325 | 3,330.6550 |
| ST10 | 201 | | 10-0275 | RES 560  1/4W  5% | 33 | 131000033 | STD | 10,000.0000 | 0.0032 | 32.0000 |
| ST10 | 201 | | 10-0465 | RES 30 1W 5% FLAMEPROOF | 33 | 131000033 | STD | 800.0000 | 0.0939 | 75.1200 |
| ST10 | 201 | | 10-0471 | RES 1K 1W 5% MO | 33 | 131000033 | STD | 4,978.0000 | 0.0262 | 130.4236 |
| ST10 | 201 | | 10-0651 | #RES 180 1W FLAMEPROOF | 33 | 131000033 | STD | 1,145.0000 | 0.1372 | 157.0940 |
| ST10 | 201 | | 10-0653 | #RES 390 3W 5% METAL OX DE | 33 | 131000033 | STD | 5,150.0000 | 0.0950 | 489.2500 |
| ST10 | 099 | | 10-0677 | #RES, 2K OHM, 1/4W, 5%, CARBONFILM | 33 | 131000033 | STD | 5,000.0000 | 0.0045 | 22.5000 |
| ST10 | 099 | | 10-0678 | #RES 10K 1/8W 5% AXIAL LEAD CARBON FILM | 33 | 131000033 | STD | 5,000.0000 | 0.0062 | 31.0000 |
| ST10 | 099 | | 10-0707 | #RES, 47K 1W 5% METAL FILM AXIAL LEAD | 33 | 131000033 | STD | 500.0000 | 0.0122 | 6.1000 |
| ST10 | LG10 | | 10.9634.0100 | CLIP,MOUNTING,REFLECTOR | 33 | 131000033 | STD | 37.0000 | 2.8485 | 105.3945 |
| ST10 | 201 | | 10.9663.1806 | *DISC* CROSSMEMBER, OUTER | 33 | 131000033 | STD | 1.0000 | 13.1670 | 13.1670 |
| ST10 | 201 | | 10.9667.0617 | *OBSO*(USE 10.9676.8617)HEAT SHIELD,YOKE CROSSMEMB | 33 | 131000033 | STD | 8.0000 | 6.0168 | 48.1344 |
| ST10 | LG10 | | 10.9678.1612 | FILTER, HEAD COVER, VL3500 WASH | 33 | 131000033 | STD | 60.0000 | 0.5540 | 33.2400 |
| ST10 | 201 | | 10.9685.0524 | DRIVE PULLEY, 2mm GT 18 TOOTH | 33 | 131000033 | STD | 177.0000 | 2.6797 | 474.3069 |
| ST10 | 201 | | 10.9685.0537 | *DISC* PLATE MOUNT LAMP PIGTAIL BLK | 33 | 131000033 | STD | 99.0000 | 1.0290 | 101.8710 |
| ST10 | 201 | | 10.9685.0541 | MOUNT, MOTOR PAN / T LT | 33 | 131000033 | STD | 95.0000 | 4.7053 | 447.0035 |
| ST10 | 201 | | 10.9685.0562 | PLATE, TILT MOTOR SLIDE | 33 | 131000033 | STD | 32.0000 | 6.5094 | 208.3008 |
| ST10 | 201 | | 10.9685.0594 | *DISC* MOUNT, FAN, MCB, VL500 | 33 | 131000033 | STD | 23.0000 | 6.5938 | 151.6574 |
| ST10 | 201 | | 10.9685.0874 | FAN CL P | 33 | 131000033 | STD | 19.0000 | 0.7913 | 15.0347 |
| ST10 | LG10 | | 10.9685.1510 | UPPER CROSSMEMBER BLK | 33 | 131000033 | STD | 120.0000 | 19.2538 | 2,310.4560 |
| ST10 | 201 | | 10.9690.0333 | *OBSO* (USE 10 9690.1333) Z-AXIS STOP, HEX | 33 | 131000033 | STD | 7.0000 | 0.5744 | 4.0208 |
| ST10 | 409 | | 10.9692.0860 | WIRELESS DMX COVER PL-1 (WHITE) | 33 | 131000033 | STD | 2.0000 | 3.5100 | 7.0200 |
| ST10 | 201 | | 10.9692.1811 | POWER ENCLOSURE COVER WITH HOLES, CASTING (WHITE) | 33 | 131000033 | STD | 45.0000 | 4.5437 | 204.4665 |
| ST10 | 201 | | 10.9694.0121 | *OBS* DRIVER MOUNT | 33 | 131000033 | STD | 2.0000 | 0.9660 | 1.9320 |
| ST10 | LG10 | | 10.9698.0821 | *DISC* GLIDE, LEVER, PAN LOCK | 33 | 131000033 | STD | 2.0000 | 2.2155 | 4.4310 |
| ST10 | 201 | | 10.9698.0837 | FOAM AIR SEAL, VL3015, FAN SIDE | 33 | 131000033 | STD | 6.0000 | 0.3376 | 2.0256 |
| ST10 | 201 | | 10.9698.0861 | *OBS* BACK NG PLATE, BELT GUIDE | 33 | 131000033 | STD | 119.0000 | 2.3527 | 279.9713 |
| ST10 | 409 | | 10.9701.2012 | PLCYC COOLER AIR PLENUM | 33 | 131000033 | STD | 127.0000 | 6.7500 | 857.2500 |
| ST10 | 409 | | 10.9701.2017 | UPPER DRIVER EMI SH ELD | 33 | 131000033 | STD | 458.0000 | 1.5255 | 698.6790 |
| ST10 | 201 | | 10.9701.2019 | CYC MKII MIXING CHAMBER | 33 | 131000033 | STD | 233.0000 | 2.9565 | 688.8645 |
| ST10 | 201 | Y | 10.9703.0141 | R NG, REAR LENS | 33 | 131000033 | STD | 128.0000 | 9.1455 | 1,170.6240 |
| ST10 | 201 | | 10.9703.0614 | FILTER, HEAD COVER, VLX3 | 33 | 131000033 | STD | 32.0000 | 0.8018 | 25.6576 |
| ST10 | C016 | | 10.9707.0102 | STAND OFF 210 | 33 | 131000033 | STD | 624.0000 | 0.4537 | 283.1088 |
| ST10 | 305 | | 10.9707.0107 | STANDOFF 770 | 33 | 131000033 | STD | 300.0000 | 1.5255 | 457.6500 |
| ST10 | 305 | | 10.9707.0108 | STANDOFF 1 024 | 33 | 131000033 | STD | 789.0000 | 0.8910 | 702.9990 |
| ST10 | 305 | | 10.9707.0112 | CONSOLE ENDCAP | 33 | 131000033 | STD | 130.0000 | 28.5660 | 3,713.5800 |
| ST10 | 305 | | 10.9707.0114 | KEYBOARD ENDCAP LEFT | 33 | 131000033 | STD | 31.0000 | 10.1790 | 315.5490 |
| ST10 | 305 | | 10.9707.0120 | KEYBOARD POCKET | 33 | 131000033 | STD | 318.0000 | 1.2555 | 399.2490 |
| ST10 | 409 | | 10.9707.0127 | STANDOFF .625 | 33 | 131000033 | STD | 654.0000 | 2.8755 | 1,880.5770 |
| ST10 | 409 | | 10.9707.0128-ST | IGUS NS_01_27_1 EXTRUDED SLIDE TOP - STRAND | 33 | 131000033 | STD | 1,075.0000 | 10.4445 | 11,227.8375 |
| ST10 | 201 | | 10.9707.0129 | FILLER LEFT/RIGHT | 33 | 131000033 | STD | 251.0000 | 1.7685 | 443.8935 |
| ST10 | 201 | | 10.9707.0130 | FILLER BACK | 33 | 131000033 | STD | 14.0000 | 9.3368 | 130.7152 |
| ST10 | 201 | | 10.9707.0132 | FILLER KETBOARD AREA | 33 | 131000033 | STD | 21.0000 | 7.4378 | 156.1938 |
| ST10 | 201 | | 10.9707.0135 | VENT COVER | 33 | 131000033 | STD | 54.0000 | 1.7091 | 92.2914 |
| ST10 | 201 | | 10.9707.0136 | PCB TOUCH COVER | 33 | 131000033 | STD | 49.0000 | 2.3527 | 115.2823 |
| ST10 | 201 | | 10.9707.0141 | PLASTIC POCKET NEO | 33 | 131000033 | STD | 557.0000 | 0.9284 | 517.1188 |
| ST10 | 201 | | 10.9707.0146 | NEO CONSOLE LEVEL WHEEL PROTECTOR FISH PAPER | 33 | 131000033 | STD | 392.0000 | 1.8463 | 723.7496 |
| ST10 | 201 | | 10.9707.0147 | SUPPORT, PLASTIC POCKET | 33 | 131000033 | STD | 32.0000 | 3.0490 | 97.5680 |
| ST10 | 201 | | 10.9707.0150-ST | HYPERION KEYBOARD SL DE BOTTOM - STRAND | 33 | 131000033 | STD | 630.0000 | 17.5763 | 11,073.0690 |
| ST10 | 201 | | 10.9707.1113 | KEYBOARD ENDCAP RIGHT | 33 | 131000033 | STD | 724.0000 | 11.6775 | 8,454.5100 |
| ST10 | 201 | | 10.9707.1115 | KEYBOARD BOTTOM | 33 | 131000033 | STD | 41.0000 | 139.1310 | 5,704.3710 |
| ST10 | 201 | | 10.9707.140 | BRACKET MAGNET LOCK | 33 | 131000033 | STD | 104.0000 | 1.7550 | 182.5200 |
| ST10 | 201 | | 10.9707.1225 | SHAFT, ENCODER WHEEL, SUPPORT | 33 | 131000033 | STD | 26.0000 | 7.3850 | 192.0100 |
| ST10 | 201 | | 10.9707.2116 | HYPERION KEYBOARD TRAY | 33 | 131000033 | STD | 49.0000 | 91.9960 | 4,507.8040 |
| ST10 | 201 | | 10.9707.2119 | KEYBOARD COVER | 33 | 131000033 | STD | 42.0000 | 13.3036 | 558.7512 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | | 10.9707.3100 | | CONSOLE TOP NEO | 33 | 131000033 | STD | 14.0000 | 151.2343 | 2,117.2802 |
| ST10 | 201 | | 10.9707.4103 | | BASE PAN | 33 | 131000033 | STD | 21.0000 | 118.7614 | 2,493.9894 |
| ST10 | 201 | | 10.9708.0672 | | COVER, SIDE RAIL, FRONT | 33 | 131000033 | STD | 86.0000 | 3.0068 | 258.5848 |
| ST10 | 201 | | 10.9708.0673 | | COVER, SIDE RAIL, REAR | 33 | 131000033 | STD | 71.0000 | 3.8719 | 274.9049 |
| ST10 | 201 | | 10.9708.0781 | | STANDOFF, PAN POSITION FLAG | 33 | 131000033 | STD | 195.0000 | 1.6605 | 323.7975 |
| ST10 | 201 | | 10.9708.0783 | | MOUNT, PAN SENSOR | 33 | 131000033 | STD | 30.0000 | 0.9990 | 29.9700 |
| ST10 | 201 | | 10.9708.4161 | | CLAMP, BUSHING, DIFFUSER | 33 | 131000033 | STD | 90.0000 | 1.3293 | 119.6370 |
| ST10 | 201 | | 10.9708.4426 | | COLOR WHEEL, MACH NED CAST NG | 33 | 131000033 | STD | 120.0000 | 17.2665 | 2,071.9800 |
| ST10 | 201 | | 11-006-0027-00 | | SMD, SWITCH, DIP, CTS219-02MST, 20DCV, 100mA, TWO | 33 | 131000033 | STD | 140.0000 | 0.2638 | 36.9320 |
| ST10 | 301 | | 11-008-0009 | | BREAKER C13 13A AC220V, use 11-008-0009-01 | 33 | 131000033 | STD | 114.0000 | 1.8463 | 210.4782 |
| ST10 | 201 | | 11.9661.1251 | | *DISCONT NUED* PCB, DMX INPUT | 33 | 131000033 | STD | 180.0000 | 1.3125 | 236.2500 |
| ST10 | 201 | | 11.9663.1830 | | *DISC* PCB FAB, DMX INPUT | 33 | 131000033 | STD | 832.0000 | 0.7140 | 594.0480 |
| ST10 | 201 | | 11.9663.1930 | | *DNS* PCB, VL1000 CONTROLLER | 33 | 131000033 | STD | 159.0000 | 18.3676 | 2,920.4484 |
| ST10 | 201 | | 11.9671.0175 | | *DISCONT NUED* PCB, CROSSFADE COLOR SENSOR | 33 | 131000033 | STD | 180.0000 | 0.3150 | 56.7000 |
| ST10 | 201 | | 11.9690.0570 | | #PCB, VLX LED DRIVER ASSEMBLY | 33 | 131000033 | STD | 99.0000 | 12.8222 | 1,269.3978 |
| ST10 | 201 | | 11.9690.0860 | | #PCB, VLX POWER DISTRIBUTION | 33 | 131000033 | STD | 174.0000 | 3.3549 | 583.7526 |
| ST10 | 201 | | 11.9690.1575 | | #PCB, VLX NEW MOTHER BOARD | 33 | 131000033 | STD | 24.0000 | 13.1875 | 316.5000 |
| ST10 | 201 | | 11.9690.1700 | | #PCB, VLX MAIN CONTROL BOARD | 33 | 131000033 | STD | 150.0000 | 14.2214 | 2,133.2100 |
| ST10 | 201 | | 11.9698.0690 | | #PCB FAN REGULATOR BOARD | 33 | 131000033 | STD | 80.0000 | 3.1650 | 253.2000 |
| ST10 | 201 | | 11.9698.0700 | | #PCB VL3015LT CONTROLLER | 33 | 131000033 | STD | 35.0000 | 13.5000 | 472.5000 |
| ST10 | 201 | | 11.9698.2732 | | #PCB VL3015LT MOTOR DRIVER BOARD | 33 | 131000033 | STD | 104.0000 | 1.5973 | 166.1192 |
| ST10 | 201 | | 11.9701.2105 | | #PCB PLR LED DRIVER BOARD UPGRADE | 33 | 131000033 | STD | 132.0000 | 2.2155 | 292.4460 |
| ST10 | 201 | | 11.9703.0700 | | *OBS* #PCB VLX3 MAIN CONTROL BOARD | 33 | 131000033 | STD | 1.0000 | 15.3405 | 15.3405 |
| ST10 | 201 | | 11.9704.1126 | | #PCB VL4K IGNITOR BOARD | 33 | 131000033 | STD | 114.0000 | 1.4665 | 167.1810 |
| ST10 | 201 | | 11.9704.1913 | | #PCB VL4K 7-WAY VL MOTOR BOARD | 33 | 131000033 | STD | 592.0000 | 2.1628 | 1,280.3776 |
| ST10 | 201 | | 11.9708.0240 | | #PCB HALL EFFECT SINGLE SENSOR BOARD | 33 | 131000033 | STD | 2,116.0000 | 0.9495 | 2,009.1420 |
| ST10 | 201 | | 11.9708.0900 | | #PCB VL6K MCB-PAN-TILT BOARD | 33 | 131000033 | STD | 52.0000 | 3.5554 | 184.8808 |
| ST10 | 201 | | 11.9708.0901 | | #PCB VL-S 2 WAY MOTOR DRIVER BOARD | 33 | 131000033 | STD | 408.0000 | 1.3082 | 533.7456 |
| ST10 | 201 | | 11.9708.0907 | | #PCB VL6K DISPLAY BOARD | 33 | 131000033 | STD | 172.0000 | 2.4265 | 417.3580 |
| ST10 | 201 | | 11.9708.1000 | | #PCB VL6K ENCODER MA N BOARD | 33 | 131000033 | STD | 84.0000 | 0.2279 | 19.1436 |
| ST10 | 201 | | 11.9708.4428 | | #PCB OPTO SENSOR TRI BOARD | 33 | 131000033 | STD | 30.0000 | 5.4755 | 164.2650 |
| ST10 | 201 | | 11.9708.4429 | | #PCB OPTICAL SENSOR DUAL BOARD | 33 | 131000033 | STD | 60.0000 | 5.4649 | 327.8940 |
| ST10 | 201 | | 12-007-0105-00 | | SMD, LED, BLUE, 1SA1206B22C0CA02, 1206, 120DEG ANG | 33 | 131000033 | STD | 40,840.0000 | 0.1456 | 5,946.3040 |
| ST10 | 201 | | 12-007-0202-00 | | SMD,LED,LXZ2-3090-371,LUXEON,WARM WHT 3000K | 33 | 131000033 | STD | 4,500.0000 | 0.0872 | 392.4000 |
| ST10 | 305 | | 12-007-0241-00 | | NZ [SDPELE204] ELE SDP CREE CH P CXA1820 4000K CXA | 33 | 131000033 | STD | 214.0000 | 2.7536 | 589.2704 |
| ST10 | 201 | | 12.9661.0029 | | *DISCONT NUED* MACHINED, TILT TUBE | 33 | 131000033 | STD | 97.0000 | 4.5255 | 438.9735 |
| ST10 | 201 | | 12.9676.4247 | | *OBSOLETE* EDGE BARREL, TOP, MACHINED | 33 | 131000033 | STD | 1.0000 | 5.2102 | 5.2102 |
| ST10 | 409 | Y | 12.9691.0201.02 | | PAINTED SHUTTER BLADE, WHITE | 33 | 131000033 | STD | 1.0000 | 2.1330 | 2.1330 |
| ST10 | 201 | Y | 12.9698.0610 | | HEAD COVER, PAINTED, VL3015LT | 33 | 131000033 | STD | 177.0000 | 17.7979 | 3,150.2283 |
| ST10 | 407 | | 1200LEN012 | | LNS 1200 FR 150mm, use 25-008-0836-00 | 33 | 131000033 | STD | 53.0000 | 18.3043 | 970.1279 |
| ST10 | 407 | | 1200LEN015 | | LNS RA/1200 PC 6" 150mm, use 25-008-0838-00 | 33 | 131000033 | STD | 1.0000 | 35.5957 | 35.5957 |
| ST10 | 201 | | 13-0047 | | *DISC* RES 680 1/10W 5% SM 0805 | 33 | 131000033 | STD | 5,000.0000 | 0.0021 | 10.5000 |
| ST10 | 201 | | 13-0128 | | *DISC* RES 357 1/8W 1% SM 0805 | 33 | 131000033 | STD | 5,000.0000 | 0.0040 | 20.0000 |
| ST10 | 201 | | 13-0195 | | #RES, 21.0K, 1/8W, 1%, 0805, SMT | 33 | 131000033 | STD | 300.0000 | 0.0106 | 3.1800 |
| ST10 | 099 | | 13-0234 | | #RES 15K 1/8W 1% 1206 | 33 | 131000033 | STD | 4,700.0000 | 0.0053 | 24.9100 |
| ST10 | 201 | | 13-0235 | | *DISC* #RES 120 1/4W 5% 1210 | 33 | 131000033 | STD | 4,000.0000 | 0.0137 | 54.8000 |
| ST10 | 201 | | 13-0240 | | *DISC* #RES 332 1/8W 1% 0805 | 33 | 131000033 | STD | 5,000.0000 | 0.0042 | 21.0000 |
| ST10 | 201 | | 13-0317 | | #RES 110K 1/10W 5% SM 0603 | 33 | 131000033 | STD | 5,424.0000 | 0.0032 | 17.3568 |
| ST10 | 201 | | 13-0321 | | #RES 560 1/10W 5% SM 0603 | 33 | 131000033 | STD | 180.0000 | 0.0032 | 0.5760 |
| ST10 | 201 | | 13-0328 | | #RES 10 1/10W 5% SM 0603 | 33 | 131000033 | STD | 3,785.0000 | 0.0035 | 13.2475 |
| ST10 | 201 | | 13-0330 | | #RES 1.00 OHM 1/10W 1% 0603 | 33 | 131000033 | STD | 540.0000 | 0.0011 | 0.5940 |
| ST10 | 199 | | 13-0351 | | #RES 220 1/8W 5% 0805 | 33 | 131000033 | STD | 420.0000 | 0.0022 | 0.9240 |
| ST10 | 201 | | 13-0352 | | #RES 10K 1/4W 5% SM 1206 | 33 | 131000033 | STD | 1,000.0000 | 0.0053 | 5.3000 |
| ST10 | 201 | | 13-0355 | | #RES 100 1/4W 1% 1206, YAGEO RC1206FR-07100RL | 33 | 131000033 | STD | 10,000.0000 | 0.0074 | 74.0000 |
| ST10 | 201 | | 13-0360 | | #RES 10K 1/16W 1% 603 | 33 | 131000033 | STD | 733.0000 | 0.0024 | 1.7592 |
| ST10 | 201 | | 13-0363 | | #RES 47K 1/16W 1% 603 | 33 | 131000033 | STD | 3,399.0000 | 0.0016 | 5.4384 |
| ST10 | 201 | | 13-0376 | | #RES 3.3K 1/10W 5% 0805 | 33 | 131000033 | STD | 19,800.0000 | 0.0023 | 45.5400 |
| ST10 | 201 | | 13-0378 | | #RES 3.6K 1/10W 1% 0805 | 33 | 131000033 | STD | 200.0000 | 0.0056 | 1.1200 |
| ST10 | 201 | | 13-0397 | | RES CERAMIC COMP 8 2 OHM 1W | 33 | 131000033 | STD | 330.0000 | 0.8176 | 269.8080 |
| ST10 | 201 | | 13-0412 | | #RES 1M 1/10 5% SM 0805 | 33 | 131000033 | STD | 4,000.0000 | 0.0017 | 6.8000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | | 13-0444 | #RES 4.7K 1/10W 1% 0603 SM | 33 | 131000033 STD | 1,000.0000 | 0.0318 | 31.8000 |
| ST10 | 201 | | 13-0449 | #RES 15.0K 1/10W 1% 0603 SM | 33 | 131000033 STD | 22,485.0000 | 0.0115 | 258.5775 |
| ST10 | 201 | | 13-0452 | #RES 1.0M 1/10W 1% 0603 SM | 33 | 131000033 STD | 240.0000 | 0.0106 | 2.5440 |
| ST10 | 201 | | 13-0464 | #RES 2.7K OHM 1/10W 5% 0603 SMD | 33 | 131000033 STD | 20,000.0000 | 0.0106 | 212.0000 |
| ST10 | 201 | | 13-0478 | #RES 0 1% 0603 | 33 | 131000033 STD | 4,485.0000 | 0.0026 | 11.6610 |
| ST10 | 201 | | 13-0483 | #RES 330 1/10W 5% SM 0603 | 33 | 131000033 STD | 4,900.0000 | 0.0035 | 17.1500 |
| ST10 | 201 | | 13-0502 | #RES, 1.0K 1/10W 1% SM 0603 | 33 | 131000033 STD | 748,996.0000 | 0.0012 | 898.7952 |
| ST10 | 201 | | 13-0511 | #RES,1.0 OHM,1/10W,1%,0603 | 33 | 131000033 STD | 1,379.0000 | 0.0015 | 2.0685 |
| ST10 | 201 | | 13-0514 | #RES, ARRAY, 10K, 50V, RPAK, 16P N(2x8), SMA | 33 | 131000033 STD | 720.0000 | 0.0580 | 41.7600 |
| ST10 | 201 | | 13-0516 | #RES 470K 1% 1206 | 33 | 131000033 STD | 3,000.0000 | 0.0032 | 9.6000 |
| ST10 | 099 | | 13-0537 | #RES, 61.9K 1/10W 1% SM 0603 | 33 | 131000033 STD | 2,018.0000 | 0.0015 | 3.0270 |
| ST10 | 099 | | 13-0574 | #RES, 26.7K 1/10W 1% SM 0603 | 33 | 131000033 STD | 7,000.0000 | 0.0013 | 9.1000 |
| ST10 | 099 | | 13-0595 | #RES,100K,1/4W,5%,1206,SMD | 33 | 131000033 STD | 1,237.0000 | 0.0030 | 3.7110 |
| ST10 | 099 | | 13-0604 | #RES, 7.5K 1/10W 1% SM 0603 | 33 | 131000033 STD | 5,500.0000 | 0.0013 | 7.1500 |
| ST10 | 099 | | 13-0619 | #RES, 20.5K 1/10W 1% SM 0603 | 33 | 131000033 STD | 6,596.0000 | 0.0082 | 54.0872 |
| ST10 | 099 | | 13-0620 | #RES, 2 87K 1/10W 1% SM 0603 | 33 | 131000033 STD | 8,580.0000 | 0.0017 | 14.5860 |
| ST10 | 099 | | 13-0628 | #RES, 10K 1/10W 5% SM 0402 | 33 | 131000033 STD | 100.0000 | 0.1583 | 15.8300 |
| ST10 | 099 | | 13-0638 | #RES, 220 OHM 1/10W 1% 0603 SMD | 33 | 131000033 STD | 1,700.0000 | 0.0023 | 3.9100 |
| ST10 | 099 | | 13-0640 | #RES, 221 1/10W 1% SM 0603 | 33 | 131000033 STD | 800.0000 | 0.0146 | 11.6800 |
| ST10 | 099 | | 13-0662 | #RES, 22K 1/10W 5% SM 0402 | 33 | 131000033 STD | 5.0000 | 0.0016 | 0.0080 |
| ST10 | 099 | | 13-0664 | #RES, 0 33 1W 1% SM 0508 (WIDE) | 33 | 131000033 STD | 11,200.0000 | 0.1372 | 1,536.6400 |
| ST10 | 099 | | 13-0672 | #RES 56.0K OHM 1/10W 1% 0603 SMD | 33 | 131000033 STD | 9,700.0000 | 0.1899 | 1,842.0300 |
| ST10 | 099 | | 13-0679 | #RES 10.0 OHM 1/4W 1% 1206 SMD | 33 | 131000033 STD | 10,047.0000 | 0.0092 | 92.4324 |
| ST10 | 099 | | 13-0681 | #RES 2.0K OHM 1/4W 5% 1206 SMD | 33 | 131000033 STD | 180.0000 | 0.0063 | 1.1340 |
| ST10 | 099 | | 13-0682 | #RES 51K OHM 1/4W 5% 1206 SMD | 33 | 131000033 STD | 180.0000 | 0.0528 | 9.5040 |
| ST10 | 099 | | 13-0683 | #RES 120K OHM 1/4W 5% 1206 SMD | 33 | 131000033 STD | 1,000.0000 | 0.0211 | 21.1000 |
| ST10 | 099 | | 13-0684 | #RES 7.15K OHM 1/4W 1% 1206 SMD | 33 | 131000033 STD | 4,000.0000 | 0.0034 | 13.6000 |
| ST10 | 099 | | 13-0685 | #RES, 3 24K 1% 1/10W SM 0603 | 33 | 131000033 STD | 4,700.0000 | 0.0021 | 9.8700 |
| ST10 | 099 | | 13-0698 | #RES SMD 191K OHM 1% 1/10W 0603 | 33 | 131000033 STD | 500.0000 | 0.0074 | 3.7000 |
| ST10 | 099 | | 13-0702 | #RES SMD 0.68 OHM 1% 1/10W 0603 | 33 | 131000033 STD | 1,000.0000 | 0.0161 | 16.1000 |
| ST10 | 099 | | 13-0704 | #RES SMD 0.43 OHM 1% 1/8W 0603 | 33 | 131000033 STD | 1,000.0000 | 0.0569 | 56.9000 |
| ST10 | 099 | | 13-0714 | #RES SMD 11K OHM 1% 1/10W 0603 | 33 | 131000033 STD | 3,000.0000 | 0.0013 | 3.9000 |
| ST10 | 099 | | 13-0718 | #RES SMD 14K OHM 1% 1/10W 0603 | 33 | 131000033 STD | 2,000.0000 | 0.0013 | 2.6000 |
| ST10 | 099 | | 13-0719 | #RES, 274K 1/10W 1% SM 0603 | 33 | 131000033 STD | 200.0000 | 0.0013 | 0.2600 |
| ST10 | 099 | | 13-0720 | #RES 232K OHM 1% 1/10W 0603 | 33 | 131000033 STD | 2,000.0000 | 0.0013 | 2.6000 |
| ST10 | 099 | | 13-0721 | #RES SMD 133K OHM 1% 1/16W 0402 | 33 | 131000033 STD | 5,000.0000 | 0.0035 | 17.5000 |
| ST10 | 099 | | 13-0755 | #RES SMD 1.33KOHM 0.1% 1/10W 0603 | 33 | 131000033 STD | 4.0000 | 0.0311 | 0.1244 |
| ST10 | 201 | | 14-004-0029-00 | SMD,CRYSTAL,16MHZ,SHHK-6NC2-16 000-50-C | 33 | 131000033 STD | 31.0000 | 0.4842 | 15.0102 |
| ST10 | 201 | | 14-004-0033-00 | SMD, CRYSTAL, 8MHZ, SMD6035, 18-40pF | 33 | 131000033 STD | 1,600.0000 | 0.4136 | 661.7600 |
| ST10 | 201 | | 15-006-0028-00 | SMD,IC SOCKET,PLCC-32 W7XL9 | 33 | 131000033 STD | 150.0000 | 0.1454 | 21.8100 |
| ST10 | 407 | | 15ACTILTHANDLE | Acclaim Fresnel,P.C & Zoomspot Tilt Handle Kit | 33 | 131000033 STD | 44.0000 | 1.9201 | 84.4844 |
| ST10 | 201 | | 16-001-0606-00 | *OBS*,use 40-0799, XLR CONN. 3P N 90°,LX-1604HP-3 | 33 | 131000033 STD | 32.0000 | 0.6119 | 19.5808 |
| ST10 | 201 | | 16-002-0182-00 | CONNECTOR, CT215008F, BLK, D1=7.2 D2=4 3 L=8 | 33 | 131000033 STD | 870.0000 | 0.0246 | 21.4020 |
| ST10 | 201 | | 16-005-0010-00 | SMD, CONNECTOR, 2.0MM, 4P, PH-LT-4A | 33 | 131000033 STD | 200.0000 | 0.0512 | 10.2400 |
| ST10 | 201 | | 16-005-0013-00 | SMD MICRO-SD HOLDER PJS008-2003-1 Yamaichi 800/R | 33 | 131000033 STD | 100.0000 | 0.7923 | 79.2300 |
| ST10 | 201 | | 16-005-0022-00 | SMD, CONN., 2121B-10, 10P N, FPC/FFC | 33 | 131000033 STD | 1,000.0000 | 0.0950 | 95.0000 |
| ST10 | 201 | | 16-005-0089-00 | SMD Connector double female 2221-205MG0CUNT2 PH2 0 | 33 | 131000033 STD | 2,017.0000 | 0.1191 | 240.2247 |
| ST10 | 697 | | 17-018-0009-00 | CABLE,POWER,C8X3,3X1.5, L=1 5M | 33 | 131000033 STD | 9.0000 | 11.6156 | 104.5404 |
| ST10 | 201 | Y | 17.9686.1430 | #BD ASMB SM, VL3500 WASH CLR SENS #1 | 33 | 131000033 STD | 70.0000 | 2.0784 | 145.4880 |
| ST10 | 201 | Y | 17.9686.3427 | #BD ASMB SM, VL3500 CLR WHL SENS MAG | 33 | 131000033 STD | 48.0000 | 2.1218 | 101.8464 |
| ST10 | 201 | Y | 17.9686.3428 | #BD ASMB SM, VL3500 CLR WHL SENS DIM | 33 | 131000033 STD | 151.0000 | 2.1218 | 320.3918 |
| ST10 | 201 | | 17.9704.0904-ST | *DNS* #BD ASMB SM, VL4000 SENSOR, HALL, IRIS | 33 | 131000033 STD | 49.0000 | 4.6678 | 228.7222 |
| ST10 | 201 | Y | 17.9704.1126 | #BD ASMB SM, VL4000 IGNITER | 33 | 131000033 STD | 118.0000 | 2.3551 | 277.9018 |
| ST10 | 407 | | 17RAFTF | *OBS* FFT Fast Focus Slide Assembly | 33 | 131000033 STD | 97.0000 | 6.9100 | 670.2700 |
| ST10 | 403 | | 18PACL30 | *OBS* Pacific 30 Deg Lens Assembly-Brown | 33 | 131000033 STD | 28.0000 | 22.2300 | 622.4400 |
| ST10 | 407 | | 19PACGATE513 | *OBS* PAC GATE 513 ASSY | 33 | 131000033 STD | 4.0000 | 130.5000 | 522.0000 |
| ST10 | 402 | | 19PACSG | Pacific Heatsink Guard PA | 33 | 131000033 STD | 6.0000 | 8.1341 | 48.8046 |
| ST10 | 305 | | 2-020025-010 | BINDER, BLK, 1.5" STRAND, SLANT D RING | 33 | 131000033 STD | 68.0000 | 8.2290 | 559.5720 |
| ST10 | 305 | | 2-069-0985 | BOX/COV 12X12X4 SOCO MBS/6 MACAU 784784-204B | 33 | 131000033 STD | 1.0000 | 27.7782 | 27.7782 |
| ST10 | 305 | | 2-109200-010 | BRACKET WORKLIGHT 8022 (95022) | 33 | 131000033 STD | 61.0000 | 13.7150 | 836.6150 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 305 | | 2-109657-012 | BAFFLE, AIR, LEFT CD80SV UPGR, UNPAINTED | 33 | 131000033 | STD | | 18.0000 | 3.7242 | 67.0356 |
| ST10 | 099 | | 2-109673-020 | BRKT, PLUGBOX MTG STRAP | 33 | 131000033 | STD | | 104.0000 | 10.8138 | 1,124.6352 |
| ST10 | 099 | | 2-109728-020 | HOOK, MINI-PALETTE FACE PANEL | 33 | 131000033 | STD | | 100.0000 | 2.0573 | 205.7300 |
| ST10 | 305 | | 2-109745-010 | BRACKET, DINRA L, C/B DUAL C21/EC21 | 33 | 131000033 | STD | | 162.0000 | 2.1628 | 350.3736 |
| ST10 | 305 | | 2-110046-020 | KEYCAP SINGLE, WLENS, BLACK | 33 | 131000033 | STD | | 4,200.0000 | 0.2970 | 1,247.4000 |
| ST10 | 305 | | 2-150140-010 | *DISCONT NUED* COVER,BOX,J-TYPE,15X18X4 | 33 | 131000033 | STD | | 7.0000 | 15.0656 | 105.4592 |
| ST10 | 305 | | 2-150142-010 | *DISC* COVER,BOX,J-TYPE,18X24X4 | 33 | 131000033 | STD | | 11.0000 | 28.7295 | 316.0245 |
| ST10 | 305 | | 2-191665-010 | TRAY, C21/EC21 PROC. ELECTRON. | 33 | 131000033 | STD | | 76.0000 | 21.4983 | 1,633.8708 |
| ST10 | 305 | | 2-191666-010 | CHASSIS, DIST BRD PROC C21 | 33 | 131000033 | STD | | 27.0000 | 41.9157 | 1,131.7239 |
| ST10 | 305 | | 2-191667-010 | CHASSIS, TRAY, BLK COV C21 | 33 | 131000033 | STD | | 283.0000 | 6.5046 | 1,840.8018 |
| ST10 | 305 | | 2-191685-060 | HSG, DMR C21/EC21 TEST MODULE | 33 | 131000033 | STD | | 3.0000 | 25.6576 | 76.9728 |
| ST10 | 305 | | 2-191686-040 | HSG, DMR RT S DE NON D M | 33 | 131000033 | STD | | 47.0000 | 5.1695 | 242.9665 |
| ST10 | 301 | | 2-191686-060 | HSG, DMR RT S DE 2 STUD EC21 W/RETURN | 33 | 131000033 | STD | | 130.0000 | 4.8847 | 635.0110 |
| ST10 | 305 | | 2-193075-010 | INSULATOR,PWR SPLY -DON'T BUY | 33 | 131000033 | STD | | 200.0000 | 3.1123 | 622.4600 |
| ST10 | 305 | | 2-282015-010 | FAN GRILL, CD80SV-RETROFIT UPGRD KIT | 33 | 131000033 | STD | | 11.0000 | 53.9316 | 593.2476 |
| ST10 | 305 | | 2-283627-040 | PANEL, BLANK, 1-3/4" x 19", GREY, C21/EC21 | 33 | 131000033 | STD | | 16.0000 | 28.3268 | 453.2288 |
| ST10 | 305 | | 2-283680-030 | PANEL BLANK 17 5X19 C21 GRAY | 33 | 131000033 | STD | | 25.0000 | 55.5036 | 1,387.5900 |
| ST10 | 305 | | 2-283725-010 | PANEL, MTG,EBC | 33 | 131000033 | STD | | 19.0000 | 11.1494 | 211.8386 |
| ST10 | 305 | | 2-325381-010 | LABEL,STRAND LOGO & ADDRESS | 33 | 131000033 | STD | | 77.0000 | 3.1650 | 243.7050 |
| ST10 | 305 | | 2-325390-040 | LABEL, BADGE BB DMR SINE WAVE | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325390-150 | LABEL, BADGE BB DMR 10 0KW | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325390-160 | LABEL, BADGE BB DMR 12 0KW | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325390-180 | LABEL, BADGE BB DMR 4.0KW | 33 | 131000033 | STD | | 200.0000 | 0.1161 | 23.2200 |
| ST10 | 305 | | 2-325390-190 | LABEL, BADGE BB DMR 1.2KW | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325390-200 | LABEL, BADGE BB DMR 1.8KW | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325390-210 | LABEL, BADGE BB DMR FLUORESCENT | 33 | 131000033 | STD | | 2,000.0000 | 0.1161 | 232.2000 |
| ST10 | 305 | | 2-325395-060 | LABEL SET EC21 I.D. 1-72 VERT 3/4 RK | 33 | 131000033 | STD | | 93.0000 | 7.5433 | 701.5269 |
| ST10 | 305 | | 2-325418-010 | LABEL, STRAND D TOUCHSCREENS | 33 | 131000033 | STD | | 100.0000 | 5.5388 | 553.8800 |
| ST10 | 305 | | 2-339013-010 | LOGO NAMEPLATE, EECO 732203 | 33 | 131000033 | STD | | 50.0000 | 2.9329 | 146.6450 |
| ST10 | 305 | | 2-350082-010 | CARTON, 20# 6 X 6 X 5 | 33 | 131000033 | STD | | 90.0000 | 0.5096 | 45.8640 |
| ST10 | 305 | | 2-414038-010 | TRANSFORMER, CURRENT SINE(SEE 43-0309) | 33 | 131000033 | STD | | 17.0000 | 7.6488 | 130.0296 |
| ST10 | 099 | | 2-450203-020 | N21 INSTALL AND OPERATION GUIDE | 33 | 131000033 | STD | | 153.0000 | 1.5825 | 242.1225 |
| ST10 | 201 | Y | 21.9671.0058 | SMD, FUSE, SCF005-1206, SELF RECOVERY, H=0.05A, I | 33 | 131000033 | STD | | 8,742.0000 | 0.0517 | 451.9614 |
| ST10 | 201 | | 20-006-0013-00 | SMD, FUSE, SCF010-1206 PPTC 100MA VMAX=60VDC 1206 | 33 | 131000033 | STD | | 5,142.0000 | 0.1076 | 553.2792 |
| ST10 | 201 | | 20-006-0020-00 | SMD, FUSE, F1206SB2000V063T, I=2A V=63V, 1206 | 33 | 131000033 | STD | | 7,000.0000 | 0.2521 | 1,764.7000 |
| ST10 | 099 | | 20-0149 | #CAP, 270UF 16V AL ELECT | 33 | 131000033 | STD | | 2,127.0000 | 0.0755 | 160.5885 |
| ST10 | 099 | | 20-0150 | #CAP, 220UF 63V AL ELEC 105C T/H | 33 | 131000033 | STD | | 1,032.0000 | 0.1709 | 176.3688 |
| ST10 | 402 | | 20SM20 | Safety Mesh Ar ZS M&W old model Ar Th Fr & PC | 33 | 131000033 | STD | | 40.0000 | 5.0851 | 203.4040 |
| ST10 | 201 | Y | 21.9671.0058 | *DISCONT NUED* ASSY, LARGE FAN DUCT | 33 | 131000033 | STD | | 214.0000 | 4.0635 | 869.5890 |
| ST10 | 201 | Y | 21.9703.1600 | LED ENG NE ASSY, 3 SOURCE LED, VLX3 | 33 | 131000033 | STD | | 5.0000 | 989.8547 | 4,949.2735 |
| ST10 | L024 | | 21.9708.0120-ST | ASSY, LENS GROUP 1 - STRAND | 33 | 131000033 | STD | | 85.0000 | 93.4941 | 7,946.9985 |
| ST10 | 201 | | 22-004-0078-00 | BOLT,COACH,M8X30,SCREW,CAP,RAMA | 33 | 131000033 | STD | | 1,020.0000 | 0.0497 | 50.6940 |
| ST10 | LG10 | | 22.9685.0201 | ASSY, GENERIC BULKHEAD | 33 | 131000033 | STD | | 11.0000 | 47.4750 | 522.2250 |
| ST10 | 201 | | 22.9690.0311 | *DISC* FAN ASSY, LED COOLING, REPLACEMENT, VLX | 33 | 131000033 | STD | | 60.0000 | 6.8575 | 411.4500 |
| ST10 | LG10 | | 22.9690.0800 | VLX PAN TUBE ASSY | 33 | 131000033 | STD | | 267.0000 | 18.8205 | 5,025.0735 |
| ST10 | 409 | | 22.9701.3440 | PL COOLER, SHORT, 80x80x25mm FAN | 33 | 131000033 | STD | | 179.0000 | 15.8760 | 2,841.8040 |
| ST10 | 201 | | 23-0182 | #CAP 1U 275VAC EMI SUP POLY FM | 33 | 131000033 | STD | | 2,240.0000 | 0.3714 | 831.9360 |
| ST10 | 201 | | 23-0193 | CAP 2 2NF Y1 SAFETY RADIAL | 33 | 131000033 | STD | | 1,421.0000 | 0.0841 | 119.5061 |
| ST10 | 201 | | 23.9701.1442 | FAN ASMB, SUNON MF80251V1-1Q02U-S99 | 33 | 131000033 | STD | | 581.0000 | 5.1484 | 2,991.2204 |
| ST10 | 201 | Y | 24.1704.0900 | ASSY ELECTRICAL, T/H PL 127 ARRAY DRIVER BOARD | 33 | 131000033 | STD | | 179.0000 | 145.9705 | 26,128.7195 |
| ST10 | 201 | Y | 24.9664.1700 | #BD ASMB, VL1100 MCB | 33 | 131000033 | STD | | 123.0000 | 285.4553 | 35,111.0019 |
| ST10 | 201 | Y | 24.9678.4731 | *DISC* #BD ASM VL3500 MCB | 33 | 131000033 | STD | | 9.0000 | 48.4435 | 435.9915 |
| ST10 | 201 | Y | 24.9679.0100 | #BD ASMB, VL3015/3515 FAN CONTROL | 33 | 131000033 | STD | | 38.0000 | 48.1353 | 1,829.1414 |
| ST10 | 201 | Y | 24.9679.0101 | #BD ASMB, VL3015 / 3515 YOKE FAN CONTROL | 33 | 131000033 | STD | | 9.0000 | 11.6026 | 104.4234 |
| ST10 | 201 | Y | 24.9685.3740 | *DNS* #BD ASMB THERMAL  NTERFACE | 33 | 131000033 | STD | | 50.0000 | 2.4093 | 120.4650 |
| ST10 | 201 | Y | 24.9686.1429 | *OBS* #BD ASMB, MCB, VL3500 WASH W/ ROT & FAN | 33 | 131000033 | STD | | 4.0000 | 182.8844 | 731.5376 |
| ST10 | 201 | Y | 24.9686.3427 | #BD ASMB, VL3500 WASH FX CLR WHL SENS MAG | 33 | 131000033 | STD | | 14.0000 | 26.7946 | 375.1244 |
| ST10 | 201 | Y | 24.9686.3428 | #BD ASMB, VL3500 WASH CLR WHL SENS DIM | 33 | 131000033 | STD | | 49.0000 | 14.0590 | 688.8910 |
| ST10 | 201 | Y | 24.9698.2680 | #BD ASMB, VL3015LT BLKHD INTRCNCT | 33 | 131000033 | STD | | 10.0000 | 98.1097 | 981.0970 |
| ST10 | 201 | Y | 24.9701.2105 | BD ASMB, PLR DRIVER BOARD UPGRADE | 33 | 131000033 | STD | | 180.0000 | 58.0480 | 10,448.6400 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | Y | 24.9708.0901 | #ASSY T/H  2 WAY MOTOR DRIVER BOARD VL-S | 33 | 131000033 | STD | 132.0000 | 44.6473 | 5,893.4436 |
| ST10 | 201 | Y | 24.9708.0901CC | *DNS* -see S-CC, BD ASMB, VL6000 2-WAY DRIVER CC | 33 | 131000033 | STD | 187.0000 | 42.9313 | 8,028.1531 |
| ST10 | 201 | | 25-0093 | #CAP 10U 35V 105C SM | 33 | 131000033 | STD | 6,000.0000 | 0.0950 | 570.0000 |
| ST10 | 201 | | 25-0100 | #CAP 220P 50V 10% NPO CER 0805 | 33 | 131000033 | STD | 2,000.0000 | 0.0115 | 23.0000 |
| ST10 | 201 | | 25-0108 | #CAP 22P 50V 5% NPO CER 0805 | 33 | 131000033 | STD | 8,900.0000 | 0.0079 | 70.3100 |
| ST10 | 201 | | 25-0131 | #CAP 100P 100V 5% SM 1206 | 33 | 131000033 | STD | 2,600.0000 | 0.0169 | 43.9400 |
| ST10 | 201 | | 25-0170 | TVS TRANSGARD 5.6V 0.1J | 33 | 131000033 | STD | 1,100.0000 | 0.1165 | 128.1500 |
| ST10 | 201 | | 25-0176 | #CAP, 0 01UF, 50V, 10%, X7R, 0603 | 33 | 131000033 | STD | 1,500.0000 | 0.0016 | 2.4000 |
| ST10 | 201 | | 25-0184 | #CAP 1000U 50V 20% ELEC | 33 | 131000033 | STD | 410.0000 | 0.8630 | 353.8300 |
| ST10 | 201 | | 25-0194 | #CAP, .033UF 16V 10% X7R SM 0603 | 33 | 131000033 | STD | 2,372.0000 | 0.0059 | 13.9948 |
| ST10 | 201 | | 25-0195 | #CAP  022UF 50V X7R 10% 0603 | 33 | 131000033 | STD | 494.0000 | 0.0059 | 2.9146 |
| ST10 | 201 | | 25-020-0683-00 | PAPER, ISOLATION, RAMA, PAKISTAN 244.8X138X0 8MM | 33 | 131000033 | STD | 60.0000 | 1.1738 | 70.4280 |
| ST10 | 201 | | 25-0213 | #CAP, 220uFD, 16V, 20%, ELECT SMD CASE D8  6 6X6.6 | 33 | 131000033 | STD | 700.0000 | 0.1006 | 70.4200 |
| ST10 | 201 | | 25-0223 | #CAP CER 0.1UF 100V X7R 0603 | 33 | 131000033 | STD | 3,800.0000 | 0.0787 | 299.0600 |
| ST10 | 201 | | 25-0225 | #CAP CER 1.0UF 100V X7R 10% 1210 | 33 | 131000033 | STD | 1,600.0000 | 0.1583 | 253.2800 |
| ST10 | 201 | | 25-0228 | #CAP 1000PF 50V CER 0603 SMD | 33 | 131000033 | STD | 3,600.0000 | 0.0123 | 44.2800 |
| ST10 | 409 | | 25-023-0063-00 | SPR NG, STUDIO PANEL, SPRING STEEL (RoHS) | 33 | 131000033 | STD | 25.0000 | 0.5376 | 13.4400 |
| ST10 | 201 | | 25-0240 | #CAP 10UF 25V TANT 20% SMD 6032 | 33 | 131000033 | STD | 780.0000 | 0.1287 | 100.3860 |
| ST10 | 099 | | 25-0248 | #CAP, 1 0UF 16V 10% CER X5R SM 0805 | 33 | 131000033 | STD | 5,784.0000 | 0.0253 | 146.3352 |
| ST10 | 099 | | 25-0253 | #CAP, 22UF 16V 20% CER SM 1210 | 33 | 131000033 | STD | 3,340.0000 | 0.2163 | 722.4420 |
| ST10 | 099 | | 25-0260 | #CAP, 4.7UF 6 3V X5R SM 0603 | 33 | 131000033 | STD | 2,105.0000 | 0.0087 | 18.3135 |
| ST10 | 099 | | 25-0281 | #CAP, 0 22uF 25V  SM 0402 | 33 | 131000033 | STD | 5,000.0000 | 0.0769 | 384.5000 |
| ST10 | 099 | | 25-0284 | #CAP, .01UF 1KV 10% X7R SM 1210 | 33 | 131000033 | STD | 1,848.0000 | 0.3756 | 694.1088 |
| ST10 | 099 | | 25-0289 | #CAP  01UF 50V X7R 0402 | 33 | 131000033 | STD | 10,000.0000 | 0.0211 | 211.0000 |
| ST10 | 099 | | 25-0295 | #CAP, .22U 50V 10% X7R SM 0603 | 33 | 131000033 | STD | 15,000.0000 | 0.0832 | 1,248.0000 |
| ST10 | 099 | | 25-0297 | #CAP 10UF 10V X5R 20% CER SM 0603 | 33 | 131000033 | STD | 3,500.0000 | 0.0051 | 17.8500 |
| ST10 | 099 | | 25-0316 | #CAP, 1UF 50V 10% CER X5R SM 0805 | 33 | 131000033 | STD | 2,800.0000 | 0.0141 | 39.4800 |
| ST10 | 099 | | 25-0320 | #CAP, 0.1UF 100V 10% X7S SM 0603 | 33 | 131000033 | STD | 210.0000 | 0.0718 | 15.0780 |
| ST10 | 099 | | 25-0327 | #CAP CER 330PF 200V 10% X7R 0603 | 33 | 131000033 | STD | 3,000.0000 | 0.0227 | 68.1000 |
| ST10 | 099 | | 25-0329 | #CAP, 4700P 50V 10% X7R SM 0402 | 33 | 131000033 | STD | 7,000.0000 | 0.0025 | 17.5000 |
| ST10 | 099 | | 25-0330 | #CAP, 10PF 50V 10% NP0 SM 0402 | 33 | 131000033 | STD | 10,000.0000 | 0.1583 | 1,583.0000 |
| ST10 | 099 | | 25-0331 | #CAP 1UF 16V  CER 0402 | 33 | 131000033 | STD | 10,000.0000 | 0.0306 | 306.0000 |
| ST10 | 099 | | 25-0334 | #CAP CER 0.068UF 16V 10% X7R 0603 | 33 | 131000033 | STD | 4,000.0000 | 0.0103 | 41.2000 |
| ST10 | 099 | | 25-0336 | #CAP CER 100PF 50V 5% NPO 0402 | 33 | 131000033 | STD | 14,000.0000 | 0.0009 | 12.6000 |
| ST10 | 099 | | 25-0337 | #CAP CER 47UF 16V 20% X5R 1210 | 33 | 131000033 | STD | 1,131.0000 | 0.1406 | 159.0186 |
| ST10 | 099 | | 25-0338 | #CAP CER 2.2UF 50V 10% X7R 1206 | 33 | 131000033 | STD | 1,000.0000 | 0.0422 | 42.2000 |
| ST10 | 099 | | 25-0340 | #CAP CER 2.2UF 100V 10% X7R 1210 | 33 | 131000033 | STD | 94.0000 | 0.1350 | 12.6900 |
| ST10 | 099 | | 25-0342 | #CAP CER 8PF 50V C0G 0603 | 33 | 131000033 | STD | 2,524.0000 | 0.0085 | 21.4540 |
| ST10 | 099 | | 25-0345 | #CAP CER 4.7UF 100V 10% X7S 1210 | 33 | 131000033 | STD | 3,448.0000 | 0.3956 | 1,364.0288 |
| ST10 | 099 | | 25-0353 | #CAP 1.3PF CERAMIC NPO 603 250V | 33 | 131000033 | STD | 1,800.0000 | 0.0338 | 60.8400 |
| ST10 | 099 | | 25-0354 | #CAP, 750PF, CERAMIC NPO 0603 50V | 33 | 131000033 | STD | 2,000.0000 | 0.0254 | 50.8000 |
| ST10 | LG10 | | 25.9663.2036 | CABLE ASSY, IGNITOR TO LAMP SO | 33 | 131000033 | STD | 4.0000 | 12.7233 | 50.8932 |
| ST10 | 201 | | 25.9678.1730 | JUMPER, DISPLAY CABLE, VL3000 | 33 | 131000033 | STD | 85.0000 | 8.8620 | 753.2700 |
| ST10 | 201 | | 25.9685.0753 | CABLE ASSY, MOTOR | 33 | 131000033 | STD | 20.0000 | 29.4873 | 589.7460 |
| ST10 | 201 | | 25.9685.0756 | A/C INPUT ASSY, VL500 | 33 | 131000033 | STD | 27.0000 | 8.9781 | 242.4087 |
| ST10 | 201 | | 25.9685.0760 | HEAD EARTHING CABLE, VL500 | 33 | 131000033 | STD | 30.0000 | 2.0573 | 61.7190 |
| ST10 | 201 | | 25.9685.0779 | LAMP WIRE LEADS HIGH TEMP | 33 | 131000033 | STD | 185.0000 | 3.0173 | 558.2005 |
| ST10 | LG10 | | 25.9685.0790 | MAIN HARNESS, VL500 | 33 | 131000033 | STD | 8.0000 | 84.4000 | 675.2000 |
| ST10 | 201 | | 25.9690.1556 | CABLE ASSY, PAN/T LT, VLX | 33 | 131000033 | STD | 9.0000 | 38.9295 | 350.3655 |
| ST10 | 201 | | 25.9708.1804 | CABLE ASMB, VL6000 USB INTERFACE | 33 | 131000033 | STD | 602.0000 | 3.0701 | 1,848.2002 |
| ST10 | 305 | | 27-001-1255 | ACT 6D KIT BBC-625-S, use 27-001-1255-00 | 33 | 131000033 | STD | 5.0000 | 17.9350 | 89.6750 |
| ST10 | 407 | | 28-002-1201-00 | *OBS* Part PROPACK,  12X20A 120V SOCO (RoHS) | 33 | 131000033 | STD | 5.0000 | 13.5800 | 67.9000 |
| ST10 | LG10 | Y | 28.9676.0100 | KIT, VL2500 BALLAST UPGRADE | 33 | 131000033 | STD | 3.0000 | 145.4174 | 436.2522 |
| ST10 | 201 | Y | 28.9676.0805 | VL 25K FRONT PANEL POWER  NPUT REPLACEMENT KIT | 33 | 131000033 | STD | 1.0000 | 36.1860 | 36.1860 |
| ST10 | LG10 | Y | 28.9678.0100 | KIT, VL3000 BALLAST CONVERSION | 33 | 131000033 | STD | 4.0000 | 100.8844 | 403.5376 |
| ST10 | 305 | | 3-191684-010 | HOUS NG,PROC ASSY C21/EC21 | 33 | 131000033 | STD | 42.0000 | 63.6271 | 2,672.3382 |
| ST10 | 306 | Y | 3-229-9163 | RCPT, 1G,NTWRK,W/FACEPLT, SO#740323 | 33 | 131000033 | STD | 1.0000 | 78.5352 | 78.5352 |
| ST10 | 305 | | 3-381178-020 | HARNESS AC INPUT SV-RETRO | 33 | 131000033 | STD | 17.0000 | 21.0367 | 357.6239 |
| ST10 | 099 | | 3-381365-040 | HARNESS ASSY, D MMER NEUTRAL/DRIVE,NON-D M | 33 | 131000033 | STD | 177.0000 | 1.9518 | 345.4686 |
| ST10 | 305 | | 3-381391-010 | HARNESS,FAN POWER,SV RETRO | 33 | 131000033 | STD | 10.0000 | 3.3444 | 33.4440 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST10 | 305 | 3-381403-120 | | HARNESS, PWR PH B BUSS,RED/WHT HALF RK | 33 | 131000033 STD | 3.0000 | 31.9665 | 95.8995 |
| ST10 | 305 | 3-381403-130 | | HARNESS, PWR PH C BUSS. BLU/WH HALF RK | 33 | 131000033 STD | 4.0000 | 31.9665 | 127.8660 |
| ST10 | 305 | 3-381404-010 | | HRNS ASSY,RPTR DMR CTL,DUALC21 | 33 | 131000033 STD | 294.0000 | 7.5644 | 2,223.9336 |
| ST10 | 305 | 3-381416-010 | | HRNS ASSY, PWRSUP,C21 PROC HSG | 33 | 131000033 STD | 311.0000 | 1.2871 | 400.2881 |
| ST10 | 305 | 3-381417-010 | | HRNS ASSY,SENSE XFRMR PROC HSG | 33 | 131000033 STD | 141.0000 | 2.7219 | 383.7879 |
| ST10 | 305 | 3-381418-010 | | HRNS ASSY,SENSE XFMR 8 NCH | 33 | 131000033 STD | 24.0000 | 6.9841 | 167.6184 |
| ST10 | 301 | 3-381418-020 | | HRNS ASSY,SENSE XFMR 16  NCH | 33 | 131000033 STD | 81.0000 | 6.7942 | 550.3302 |
| ST10 | 305 | 3-381433-010 | | HRNS ASSY,DIM/N-D, CTL C21 | 33 | 131000033 STD | 5.0000 | 5.3911 | 26.9555 |
| ST10 | 305 | 3-381439-010 | | HRNS ASSY, FAN COOLING KIT | 33 | 131000033 STD | 20.0000 | 11.8568 | 237.1360 |
| ST10 | 305 | 3-381441-010 | | HARNESS C21 QUAD ADAPTOR 24SLT | 33 | 131000033 STD | 35.0000 | 32.8844 | 1,150.9540 |
| ST10 | 305 | 3-381460-020 | | HRNS, LOW VOLT PWR N21 | 33 | 131000033 STD | 21.0000 | 8.5139 | 178.7919 |
| ST10 | 305 | 3-436185-010 | | WIRE ASSY,#8,RLUG BLACK   C21 | 33 | 131000033 STD | 96.0000 | 3.3233 | 319.0368 |
| ST10 | 305 | 3-436199-010 | | WIRE ASSY, C21/ARCH PWR SUPPLY | 33 | 131000033 STD | 17.0000 | 7.0685 | 120.1645 |
| ST10 | 201 | 30-0210 | | IC PIC16C72A-20I/SP | 33 | 131000033 STD | 1.0000 | 2.7958 | 2.7958 |
| ST10 | 201 | 31-0051 | | LED, AMBER(590nm),2V,SM Z-BEND,GULLW NG | 33 | 131000033 STD | 1.0000 | 0.1688 | 0.1688 |
| ST10 | 201 | 31-0070 | | LED, RIGHT ANGLE, TRI-COLOR | 33 | 131000033 STD | 26.0000 | 0.7807 | 20.2982 |
| ST10 | 201 | 31-0132 | | #LED RED CLEAR 1.8VF 1206 REAR MOUNT | 33 | 131000033 STD | 1,500.0000 | 0.0528 | 79.2000 |
| ST10 | 201 | 31-0133 | | #LED GREEN CLEAR 2.1VF 1206 REAR MT | 33 | 131000033 STD | 1,400.0000 | 0.0485 | 67.9000 |
| ST10 | 201 | 31-0146 | | #LED RED SMD 0603 | 33 | 131000033 STD | 1,300.0000 | 0.0800 | 104.0000 |
| ST10 | 099 | 31-0163 | | #LED, PANEL MOUNT, 635nm RED | 33 | 131000033 STD | 27.0000 | 0.8493 | 22.9311 |
| ST10 | 099 | 31-0176 | | #LED YELLOW 587-597NM 0402 SMD | 33 | 131000033 STD | 499.0000 | 0.0728 | 36.3272 |
| ST10 | 099 | 31-0187 | | #LED, RED, 2V, 54mcd, 0402 SMD | 33 | 131000033 STD | 200.0000 | 0.0810 | 16.2000 |
| ST10 | 201 | 32-0081 | | VOLT/REG +5V 100MA 5% SO-8(SM) | 33 | 131000033 STD | 562.0000 | 0.0928 | 52.1536 |
| ST10 | 201 | 33-0397 | | DIODE 1N4937 FAST SW RECTIF ER | 33 | 131000033 STD | 2,382.0000 | 0.0211 | 50.2602 |
| ST10 | 201 | 33-0398 | | XTAL,20 0MHZ,20pF,SMD,+- 30ppmTol,+-50ppmStability | 33 | 131000033 STD | 1,300.0000 | 0.2216 | 288.0800 |
| ST10 | 201 | 33-0472 | | #MOV 230V ROV20-361K-S | 33 | 131000033 STD | 3,000.0000 | 0.4581 | 1,374.3000 |
| ST10 | 201 | 33-0491 | | #MOV 320V (510 V DC) 14MM | 33 | 131000033 STD | 405.0000 | 0.1477 | 59.8185 |
| ST10 | 099 | 33-0513 | | #IGBT, IXGN400N60A3 400A 600V SOT-227B | 33 | 131000033 STD | 24.0000 | 17.9350 | 430.4400 |
| ST10 | 201 | 35-0134 | | #TRANSISTOR FET BSN20 SOT | 33 | 131000033 STD | 2,000.0000 | 0.0794 | 158.8000 |
| ST10 | 201 | 35-0135 | | #TRANSISTOR,MOSFET,60V,N-CH,7.5OHM,5Vgs,SOT23-3 | 33 | 131000033 STD | 979.0000 | 0.0109 | 10.6711 |
| ST10 | 201 | 35-0439 | | TRANSISTOR MOSFET N-CH 30V SSOT3 | 33 | 131000033 STD | 2,800.0000 | 0.0645 | 180.6000 |
| ST10 | 201 | 35-0443 | | XTAL 7.3728 MHZ | 33 | 131000033 STD | 66.0000 | 0.2638 | 17.4108 |
| ST10 | 201 | 35-0463 | | DIODE SCHOTTKY 60V 1.1A DO-41 | 33 | 131000033 STD | 674.0000 | 0.1097 | 73.9378 |
| ST10 | 201 | 35-0478 | | #DIODE MBR0530T1G SOD123 | 33 | 131000033 STD | 2,800.0000 | 0.0200 | 56.0000 |
| ST10 | 201 | 35-0479 | | #TRANSISTOR DUAL NPN SM | 33 | 131000033 STD | 3,000.0000 | 0.0192 | 57.6000 |
| ST10 | 201 | 35-0480 | | #MOSFET, 2P-CH, 20V, 5A, 8SOIC | 33 | 131000033 STD | 2,433.0000 | 0.3766 | 916.2678 |
| ST10 | 201 | 35-0507 | | #DIODE, BAT54C SCTKY DUAL 30V SOT23 | 33 | 131000033 STD | 7,900.0000 | 0.0127 | 100.3300 |
| ST10 | 201 | 35-0518 | | #DIODE, 75V, 150mA, SOD-323, SMD | 33 | 131000033 STD | 1,800.0000 | 0.0139 | 25.0200 |
| ST10 | 201 | 35-0522 | | #DIODE ZENER 9.1V 500mW SOD-123 | 33 | 131000033 STD | 3,300.0000 | 0.0211 | 69.6300 |
| ST10 | 099 | 35-0564 | | #MOSFET N-CH 800V 250MA SOT223 | 33 | 131000033 STD | 1.0000 | 0.4767 | 0.4767 |
| ST10 | 099 | 35-0568 | | #DIODE TVS 600W 200V UNIDIRECT SMBJ | 33 | 131000033 STD | 100.0000 | 0.0728 | 7.2800 |
| ST10 | 099 | 35-0569 | | #TRANSISTOR PNP  BCP69T1 SOT-223-4 | 33 | 131000033 STD | 2,100.0000 | 0.0678 | 142.3800 |
| ST10 | 099 | 35-0570 | | #TRANSISTOR PNP FCX591TA SOT-89 | 33 | 131000033 STD | 1,330.0000 | 0.1583 | 210.5390 |
| ST10 | 099 | 35-0589 | | #DIODE, SCHOTTKY, 3A, 100V, SMA, DO214 | 33 | 131000033 STD | 7,022.0000 | 0.0765 | 537.1830 |
| ST10 | 099 | 35-0596 | | #DIODE, TVS 3 3V 1CH Bi SOD923F CPDQ3V3-HF | 33 | 131000033 STD | 3,000.0000 | 0.0517 | 155.1000 |
| ST10 | 099 | 35-0600 | | #DIODE, SCHOTTKY 40V 4A DO214AB SL44E3 | 33 | 131000033 STD | 90.0000 | 0.2216 | 19.9440 |
| ST10 | 099 | 35-0606 | | #DIODE, SCHOTTKY, 100V, 1A, DO-214AC, SMA | 33 | 131000033 STD | 5,050.0000 | 0.0559 | 282.2950 |
| ST10 | 099 | 35-0607 | | #DIODE SCHOTTKY 100V 3A SMC | 33 | 131000033 STD | 400.0000 | 0.1382 | 55.2800 |
| ST10 | 099 | 35-0616 | | #MOSFET N-CH 100V 700MA SOT23-3 | 33 | 131000033 STD | 240.0000 | 0.1161 | 27.8640 |
| ST10 | 099 | 35-0617 | | #DIODE, STD, 100V, 200mA, 50nS trr, SOT-323, SMD | 33 | 131000033 STD | 240.0000 | 0.0485 | 11.6400 |
| ST10 | 201 | 36-0018 | | IC MC74HC151D SM S0-16 | 33 | 131000033 STD | 120.0000 | 0.1161 | 13.9320 |
| ST10 | 201 | 36-0019 | | IC MAX489ECSD SM 14P | 33 | 131000033 STD | 100.0000 | 1.5524 | 155.2400 |
| ST10 | 201 | 36-0062 | | IC 24LC256 SM SO-8 | 33 | 131000033 STD | 6.0000 | 1.5115 | 9.0690 |
| ST10 | 201 | 36-0111 | | IC GLT2010 SM 14PIN CUSTOM ASI | 33 | 131000033 STD | 421.0000 | 1.8779 | 790.5959 |
| ST10 | 201 | 36-0241 | | *DISC* (USE 36-0351) IC PIC16F877A PLCC MICRO PRO | 33 | 131000033 STD | 37.0000 | 7.5600 | 279.7200 |
| ST10 | 201 | 36-0249 | | #IC 6N137 SM | 33 | 131000033 STD | 900.0000 | 0.4431 | 398.7900 |
| ST10 | 201 | 36-0251 | | *DISC* IC TC7660 SOIC | 33 | 131000033 STD | 1.0000 | 0.4043 | 0.4043 |
| ST10 | 201 | 36-0252 | | IC TL074B/SO SOIC NARROW .150 | 33 | 131000033 STD | 3,289.0000 | 0.3007 | 989.0023 |
| ST10 | 201 | 36-0253 | | IC LM311DR SOIC | 33 | 131000033 STD | 100.0000 | 0.1118 | 11.1800 |
| ST10 | 201 | 36-0269 | | *DISC* IC GLT5081 VEG | 33 | 131000033 STD | 16.0000 | 1.0185 | 16.2960 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | 36-0293 | IC F/W CP20HP | 33 | 131000033 | STD | 5.0000 | 3.1545 | 15.7725 |
| ST10 | 099 | 36-0331 | #IC, INVRTR,SCHMT,6CH,14SOIC,~2-6V,1uA, SMD | 33 | 131000033 | STD | 393.0000 | 0.0686 | 26.9598 |
| ST10 | 201 | 36-0340 | #IC,ESD SUPPRESSOR DIODE TVS UNI-DIR,SOT-143, 3.3V | 33 | 131000033 | STD | 2,800.0000 | 0.2363 | 661.6400 |
| ST10 | 201 | 36-0356 | #IC, MULTIPLEXER, 8CH,ANALOG MUX/DMUX, SOIC-16-N | 33 | 131000033 | STD | 348.0000 | 0.1213 | 42.2124 |
| ST10 | 201 | 36-0389 | #IC DS1812R ECONO RESET 5V SM SOT23 | 33 | 131000033 | STD | 1,700.0000 | 0.5583 | 949.1100 |
| ST10 | 201 | 36-0397 | #IC 74HC14/SO | 33 | 131000033 | STD | 2,910.0000 | 0.0696 | 202.5360 |
| ST10 | 201 | 36-0398 | IC 74HC259 | 33 | 131000033 | STD | 508.0000 | 0.1477 | 75.0316 |
| ST10 | 201 | 36-0469 | IC PLD 15NS 20TSSOP (PROGRAMMED) | 33 | 131000033 | STD | 215.0000 | 1.8674 | 401.4910 |
| ST10 | 201 | 36-0471 | IC OPTOCOUPLER GATE DRIVER SO16WB | 33 | 131000033 | STD | 1.0000 | 2.9013 | 2.9013 |
| ST10 | 201 | 36-0480 | #IC, LPC2378 FLASH SM 144-LQFP REV B OR LATER | 33 | 131000033 | STD | 18.0000 | 6.6409 | 119.5362 |
| ST10 | 201 | 36-0499 | #IC, SMT VOLTAGE SUPPRESSOR 8-SOIC | 33 | 131000033 | STD | 32.0000 | 0.2638 | 8.4416 |
| ST10 | 201 | 36-0521 | #OP AMP, 1UA, 1.4V DUAL R-R 8-SOIC, MCP6042-I/MS | 33 | 131000033 | STD | 1,481.0000 | 0.5927 | 877.7887 |
| ST10 | 201 | 36-0564 | #IC DC-DC VOLTAGE CONVERTER TC7660 S08 | 33 | 131000033 | STD | 799.0000 | 0.5539 | 442.5661 |
| ST10 | 201 | 36-0565 | #IC OP AMP ADV L N CMOS TLV2442A  S08 | 33 | 131000033 | STD | 33.0000 | 0.7913 | 26.1129 |
| ST10 | 099 | 36-0583 | *DISC* #IC, PIC16F883 MCU FLASH 4KX14 SM 28QFN | 33 | 131000033 | STD | 23.0000 | 1.8375 | 42.2625 |
| ST10 | 099 | 36-0640 | #IC, LM6134B MX OP AMP QUAD 14SOIC | 33 | 131000033 | STD | 4,985.0000 | 1.6142 | 8,046.7870 |
| ST10 | 099 | 36-0660 | #IC, PIC24HJ128 MCU FLASH 128KB 64-TQFP | 33 | 131000033 | STD | 414.0000 | 4.3677 | 1,808.2278 |
| ST10 | 099 | 36-0686 | #IC, LM22675 REG SW BUCK 1A ADJ 8PSOP | 33 | 131000033 | STD | 50.0000 | 2.0045 | 100.2250 |
| ST10 | 099 | 36-0703 | #IC, USB 2.0, 7 PORT HUB CTLR 64QFN | 33 | 131000033 | STD | 188.0000 | 3.5026 | 658.4888 |
| ST10 | 099 | 36-0722 | #IC SDRAM 128MBIT 133MHZ 54TSOP | 33 | 131000033 | STD | 84.0000 | 7.5960 | 638.0640 |
| ST10 | 099 | 36-0731 | #IC TXRX RS485 FAULT PROT 14SOIC | 33 | 131000033 | STD | 39.0000 | 1.9365 | 75.5235 |
| ST10 | 099 | 36-0748 | #CRYSTAL 16 00MHZ 8PF SMD NX5032GA | 33 | 131000033 | STD | 10.0000 | 0.2806 | 2.8060 |
| ST10 | 099 | 36-0749 | #IC REG LDO 3.3V 1.5A SOT223-6 TPS78633 | 33 | 131000033 | STD | 108.0000 | 3.1052 | 335.3616 |
| ST10 | 099 | 36-0774 | #IC, PROXIMITY SENSOR  R EMTR SMD VCNL3020 | 33 | 131000033 | STD | 560.0000 | 1.4278 | 799.5680 |
| ST10 | 099 | 36-0777 | #IC, LI  RON PHSPHTE CTRLR 10DFN MCP73123 | 33 | 131000033 | STD | 48.0000 | 0.8651 | 41.5248 |
| ST10 | 099 | 36-0780 | #IC, LED DRIVER, 36 CHANNEL | 33 | 131000033 | STD | 660.0000 | 0.9390 | 619.7400 |
| ST10 | 099 | 36-0781 | #IC, CAP SENSE CONTROLLER 12 CH | 33 | 131000033 | STD | 3,021.0000 | 1.5298 | 4,621.5258 |
| ST10 | 099 | 36-0783 | #IC,  REG LDO 3V 0.15A SOT23-5 | 33 | 131000033 | STD | 2,700.0000 | 0.2506 | 676.6200 |
| ST10 | 099 | 36-0784 | #IC,MCU 32BIT 80MHz, 256KB,FLASH,157-VFBGA,SMD | 33 | 131000033 | STD | 645.0000 | 6.2034 | 4,001.1930 |
| ST10 | 099 | 36-0788 | #IC MOTOR DRIVER PAR 16SSOP | 33 | 131000033 | STD | 1,000.0000 | 0.8345 | 834.5000 |
| ST10 | 099 | 36-0792 | #DIODE, TVS, 3.3VWM 26VC SOT23,SMD | 33 | 131000033 | STD | 32,159.0000 | 0.1161 | 3,733.6599 |
| ST10 | 099 | 36-0793 | #IC SRAM 1MBIT 20MHZ 8SOIC | 33 | 131000033 | STD | 209.0000 | 1.7830 | 372.6470 |
| ST10 | 099 | 36-0794 | #IC EEPROM 2KBIT 400KHZ 8SOIC WITH SERIAL NUMBER | 33 | 131000033 | STD | 24.0000 | 0.2110 | 5.0640 |
| ST10 | 099 | 36-0804 | #IC MCU 8BIT 14KB FLASH 28QFN | 33 | 131000033 | STD | 26.0000 | 2.1121 | 54.9146 |
| ST10 | 201 | 40-001-0270-00 | *OBS*use54-0003 PRNT THRM INTF. MTRL. forLED/LCD A | 33 | 131000033 | STD | 1.0000 | 0.2042 | 0.2042 |
| ST10 | 201 | 40-0025 | *DISC* CONN 14P AMP 1-640456-4 | 33 | 131000033 | STD | 88.0000 | 0.2573 | 22.6424 |
| ST10 | 201 | 40-0065 | *DISC* CONN SPADE LUG #12 YL | 33 | 131000033 | STD | 3,897.0000 | 0.1400 | 545.5800 |
| ST10 | 201 | 40-0180 | TERM STRIP PLUG 5POS HOR | 33 | 131000033 | STD | 70.0000 | 2.6794 | 187.5580 |
| ST10 | 201 | 40-0183 | CONN 4PIN DIN PLUG | 33 | 131000033 | STD | 24.0000 | 6.7098 | 161.0352 |
| ST10 | 201 | 40-0237 | *DISC* TERM BLOCK PLUG 2P 12-30 AWG | 33 | 131000033 | STD | 83.0000 | 0.9385 | 77.8955 |
| ST10 | 201 | 40-0243 | CONN DIN41612 C2 48P FEM BL ST | 33 | 131000033 | STD | 13.0000 | 2.6164 | 34.0132 |
| ST10 | 201 | 40-0287 | *DISC* CONN TERMINAL BLK HEADER 10P N | 33 | 131000033 | STD | 1.0000 | 0.8250 | 0.8250 |
| ST10 | 201 | 40-0338 | *DISC* BUSS BAR #4  6KW DIMMER (TOSH) | 33 | 131000033 | STD | 124.0000 | 3.4715 | 430.4660 |
| ST10 | 201 | 40-0340 | *DISC* SOCKET  68-P N PLCC PACKAGE | 33 | 131000033 | STD | 892.0000 | 0.3780 | 337.1760 |
| ST10 | 201 | 40-0373 | *DISC* XLR 6 PIN M CABLE MNT | 33 | 131000033 | STD | 80.0000 | 4.1475 | 331.8000 |
| ST10 | 201 | 40-0415 | *DISC* HDR S P 11 TSW-111-14-TS  53" | 33 | 131000033 | STD | 954.0000 | 0.3562 | 339.8148 |
| ST10 | 201 | 40-0422 | END CONN 5-POS MTA-100 22AWG, 3-640440-5 | 33 | 131000033 | STD | 70.0000 | 0.1688 | 11.8160 |
| ST10 | 201 | 40-0437 | *DISC* PLUG 3-POS PASS THRU MTA-156 | 33 | 131000033 | STD | 2,209.0000 | 0.1890 | 417.5010 |
| ST10 | 201 | 40-0565 | #TERM NAL IGBT COLLECTOR | 33 | 131000033 | STD | 71.0000 | 2.2683 | 161.0493 |
| ST10 | 201 | 40-0722 | #CONN 5POLE FEM XLR NC5FBH | 33 | 131000033 | STD | 14.0000 | 2.7958 | 39.1412 |
| ST10 | 201 | 40-0757 | *DISC* HEADER SAMTEC MTLW  235 12P N | 33 | 131000033 | STD | 10.0000 | 0.6066 | 6.0660 |
| ST10 | 201 | 40-0759 | *DISC* HEADER LO-PRO DUAL .240 12PIN | 33 | 131000033 | STD | 89.0000 | 0.5639 | 50.1871 |
| ST10 | 201 | 40-0766 | CONN S NGLE R/A RJ-45 JACK | 33 | 131000033 | STD | 53.0000 | 0.7913 | 41.9389 |
| ST10 | 201 | 40-0775 | TEST POINT GND KEYSTONE BLACK | 33 | 131000033 | STD | 1,095.0000 | 0.0622 | 68.1090 |
| ST10 | 201 | 40-0798 | XLR-3 MALE NEUTR K NC3MBH | 33 | 131000033 | STD | 9.0000 | 1.5477 | 13.9293 |
| ST10 | 201 | 40-0799 | XLR 3-FEMALE NEUTRICK NC3FBH2 | 33 | 131000033 | STD | 90.0000 | 1.8969 | 170.7210 |
| ST10 | 201 | 40-0844 | *DISC* CONN SOCKET 13 X 2.2 MM | 33 | 131000033 | STD | 175.0000 | 1.2390 | 216.8250 |
| ST10 | 201 | 40-0903 | #CONN 5P MALE W/LATCH 640456-5 | 33 | 131000033 | STD | 22.0000 | 0.0866 | 1.9052 |
| ST10 | 201 | 40-0919 | #TEST POINT GND KEYSTONE BLACK | 33 | 131000033 | STD | 109.0000 | 0.0549 | 5.9841 |
| ST10 | 201 | 40-0935 | #HDR 4P RT/A .156 640389-4 | 33 | 131000033 | STD | 660.0000 | 0.3482 | 229.8120 |

| ST10 | 201 | | 40-0956 | #HDR 2POS 640454-2.1 MTA100 | 33 | 131000033 | STD | | 984.0000 | 0.0345 | 33.9480 |
|------|-----|--|---------|------------------------------|----|-----------|-----|--|----------|--------|----------|
| ST10 | 201 | | 40-0997 | *OBS* use  40-1138 HEADER, 2X5, 0 50" VERTICAL PCB | 33 | 131000033 | STD | | 118.0000 | 1.1427 | 134.8386 |
| ST10 | 201 | | 40-1010 | #PLUG 5PIN 3.81MM TOP ENTRY | 33 | 131000033 | STD | | 72.0000 | 2.2250 | 160.2000 |
| ST10 | 201 | | 40-1061 | #CONN 4-GANG RJ-45 JACK INV TAB | 33 | 131000033 | STD | | 30.0000 | 1.9940 | 59.8200 |
| ST10 | 201 | | 40-1170 | #HDR, 6PIN 2X3 .1 STR 90131-0123 | 33 | 131000033 | STD | | 18.0000 | 0.1685 | 3.0330 |
| ST10 | 099 | | 40-1279 | #CONN, 12POS FFC 1MM R/A SMD ZIF 52271-1269 | 33 | 131000033 | STD | | 69.0000 | 0.4621 | 31.8849 |
| ST10 | 099 | | 40-1314 | #CONN, SD / MMC READER SMT LOW PRO | 33 | 131000033 | STD | | 554.0000 | 1.5931 | 882.5774 |
| ST10 | 099 | | 40-1315 | #HDR, 2POS R/A W/CLIP 0436600209 SMD | 33 | 131000033 | STD | | 280.0000 | 1.4394 | 403.0320 |
| ST10 | 099 | | 40-1356 | #CONN, 2PIN HDR, R/A SNGL ROW 0.118"(3mm) | 33 | 131000033 | STD | | 79.0000 | 0.2607 | 20.5953 |
| ST10 | 099 | | 40-1509 | #CONN, 3P WTB VERT HDR PICO EZMATE 78171 | 33 | 131000033 | STD | | 26,597.0000 | 0.0916 | 2,436.2852 |
| ST10 | 099 | | 40-1520 | #CONN FPC/FPC .5MM 45POS BTM CTX R/A SMD | 33 | 131000033 | STD | | 420.0000 | 0.0334 | 14.0280 |
| ST10 | 099 | | 40-1534 | #CONN HEADER P N RT/ANG 2POS TIN | 33 | 131000033 | STD | | 15.0000 | 1.1605 | 17.4075 |
| ST10 | 099 | | 40-1537 | #CONN, AA BATT HOLDER, POLAR PROTECTION | 33 | 131000033 | STD | | 7.0000 | 0.7069 | 4.9483 |
| ST10 | 099 | | 40-1548 | #CONN FFC/FPC 10POS 1MM VERT SMD | 33 | 131000033 | STD | | 2,049.0000 | 0.4199 | 860.3751 |
| ST10 | 099 | | 40-1549 | #USB TYPE A WITH LOCKING FEATURE | 33 | 131000033 | STD | | 64.0000 | 1.4032 | 89.8048 |
| ST10 | 099 | | 40-1553 | #CONN FFC 14POS 1MM VERT SMT ZIF | 33 | 131000033 | STD | | 513.0000 | 0.4952 | 254.0376 |
| ST10 | 099 | | 40-1554 | #TERM PCB SNAP- N VERT 6-32 THD 30 AMP | 33 | 131000033 | STD | | 936.0000 | 0.2458 | 230.0688 |
| ST10 | 099 | | 40-1555 | #CONN FFC/FPC .5MM 45POS TOP CNTX R/A SMD | 33 | 131000033 | STD | | 278.0000 | 1.0023 | 278.6394 |
| ST10 | 099 | | 40-1558 | #CONN USB RCPT VERT A TYPE BLACK | 33 | 131000033 | STD | | 353.0000 | 0.5803 | 204.8459 |
| ST10 | 099 | | 40-1559 | #CONN HEADER 4POS 4 2MM VERT T N | 33 | 131000033 | STD | | 730.0000 | 0.1572 | 114.7560 |
| ST10 | 099 | | 40-1562 | #CONN HEADER P N VERT 2POS GOLD | 33 | 131000033 | STD | | 4.0000 | 1.3821 | 5.5284 |
| ST10 | 099 | | 40-1565 | #CABLE  ZIF  50MM TYPE 1 50P 200MM | 33 | 131000033 | STD | | 100.0000 | 2.7177 | 271.7700 |
| ST10 | 099 | | 40-1567 | #CONN PWR JAC 2X6.4MM T/H | 33 | 131000033 | STD | | 97.0000 | 3.4182 | 331.5654 |
| ST10 | 099 | | 40-1570 | #CABLE FLAT FLEX 10POS 1MM 8" | 33 | 131000033 | STD | | 24.0000 | 1.1932 | 28.6368 |
| ST10 | 099 | | 40-1572 | #HDR, 5POS 1.25MM SMT SM05B-GHS-TB | 33 | 131000033 | STD | | 2,241.0000 | 0.1751 | 392.3991 |
| ST10 | 099 | | 40-1573 | #HDR, 10POS 1.25MM SMT SM10B-GHS-TB | 33 | 131000033 | STD | | 1,748.0000 | 0.2532 | 442.5936 |
| ST10 | 099 | | 40-1576 | #HDR, 6CKT MINI MI II 1ROW WAFER ASSY | 33 | 131000033 | STD | | 118.0000 | 0.7353 | 86.7654 |
| ST10 | 099 | | 40-1577 | #CABLE FLAT FLEX 50POS 0.5MM 6" | 33 | 131000033 | STD | | 130.0000 | 2.6375 | 342.8750 |
| ST10 | 099 | | 40-1586 | #CONN, USB, HORIZ, HIGH RETENTION FORCE | 33 | 131000033 | STD | | 204.0000 | 0.6647 | 135.5988 |
| ST10 | 099 | | 40-1587 | #CONN FPC 50POS 0.5MM PITCH SMD  DUAL CONTACT | 33 | 131000033 | STD | | 96.0000 | 2.6797 | 257.2512 |
| ST10 | 099 | | 40-1597 | #CONN HEADER 1.5MM 12POS R/A | 33 | 131000033 | STD | | 1,950.0000 | 0.7603 | 1,482.5850 |
| ST10 | 099 | | 40-1640 | #HEADER 9 POS SHROUDED 3MM TIN VERT | 33 | 131000033 | STD | | 7.0000 | 0.7913 | 5.5391 |
| ST10 | 099 | | 40-1641 | #20 POS HEADER, SHROUDED 1.5MM VERT | 33 | 131000033 | STD | | 236.0000 | 0.3914 | 92.3704 |
| ST10 | 099 | | 40-1644 | #HEADER, SHROUDED 10 POS 1.25MM VERT TIN SMT | 33 | 131000033 | STD | | 1,000.0000 | 0.2402 | 240.2000 |
| ST10 | 099 | | 40-1645 | #HEADER, SHROUDED 12 POS 1.25MM VERT TIN SMT | 33 | 131000033 | STD | | 90.0000 | 0.2612 | 23.5080 |
| ST10 | 099 | | 40-1651 | #CONN SOCKET 10POS RT/A 2MM T/H | 33 | 131000033 | STD | | 3.0000 | 1.6062 | 4.8186 |
| ST10 | 099 | | 40-1654 | #TERM BLOCK 3 PIN 5MM VERT | 33 | 131000033 | STD | | 474.0000 | 0.2427 | 115.0398 |
| ST10 | 099 | | 40-1655 | #CONN FMALE 10 POS .1 SP R/A T/H | 33 | 131000033 | STD | | 480.0000 | 0.5566 | 267.1680 |
| ST10 | 099 | | 40-1656 | #CONN HOUSING 4POS 1 25MM PLUG | 33 | 131000033 | STD | | 680.0000 | 0.2133 | 145.0440 |
| ST10 | 099 | | 40-1657 | #Contact Crimp Socket 26-28 AWG Tin | 33 | 131000033 | STD | | 800.0000 | 0.1138 | 91.0400 |
| ST10 | 099 | | 40-1719 | #CONN HEADER R/A 9POS 2MM | 33 | 131000033 | STD | | 328.0000 | 0.3060 | 100.3680 |
| ST10 | 201 | | 40.7110.0006 | *DISCONT NUED* FAN,VL6.60MM SQ X 25MM THK 24V | 33 | 131000033 | STD | | 4.0000 | 5.6700 | 22.6800 |
| ST10 | 201 | | 41-0042 | *OBS* SWITCH 4 POS DIP TOP ACTIVATED | 33 | 131000033 | STD | | 450.0000 | 0.2806 | 126.2700 |
| ST10 | 201 | | 41-0072 | *DISC* SWITCH D P 10POS SIDE ACTUATED | 33 | 131000033 | STD | | 20.0000 | 1.0128 | 20.2560 |
| ST10 | 201 | | 41-0183 | *OBS* #SW DIP-4 LO-PRO ITT SDA04H0KD | 33 | 131000033 | STD | | 167.0000 | 0.4959 | 82.8153 |
| ST10 | 201 | | 41-0207 | CKT BKR 15A SLW DELAY D N MNT | 33 | 131000033 | STD | | 34.0000 | 6.8048 | 231.3632 |
| ST10 | 201 | | 41-0225 | #SWITCH RIGHT ANGLE TACT MARQUEE | 33 | 131000033 | STD | | 300.0000 | 0.1720 | 51.6000 |
| ST10 | 099 | | 41-0229 | #PIZEO BUSSER TRANSDUCER,  SMT-1341-T-R | 33 | 131000033 | STD | | 1.0000 | 1.6880 | 1.6880 |
| ST10 | 201 | | 41-0236 | #CKT BKR, 120V, (CARLING B11-B0-26-620-53A-KG) | 33 | 131000033 | STD | | 34.0000 | 3.9879 | 135.5886 |
| ST10 | 099 | | 41-0303 | #SWITCH DIP 8POS HALF PITCH SMD DEFAULT OFF | 33 | 131000033 | STD | | 4,200.0000 | 0.8335 | 3,500.7000 |
| ST10 | 099 | | 41-0305 | #SWITCH BCD ROTARY DIP RA .170IN SHAFT | 33 | 131000033 | STD | | 1.0000 | 1.7445 | 1.7445 |
| ST10 | 099 | | 41-0312 | #SWITCH, TACT SPST-NO 0 05A 32V KMR231GLFS | 33 | 131000033 | STD | | 16.0000 | 0.6247 | 9.9952 |
| ST10 | 099 | | 41-0313 | #SWITCH, 4POS D P GULL SEALED SMD 90HBW04PT | 33 | 131000033 | STD | | 4.0000 | 0.7200 | 2.8800 |
| ST10 | LG10 | Y | 41.6016.4011 | GOBO VL2K RT VERTICAL SLOT | 33 | 131000033 | STD | | 3.0000 | 22.1764 | 66.5292 |
| ST10 | LG10 | | 41.6030.8801 | GOBO ASSY, MULTI-COLOR C RCLES, 3000 SERIES | 33 | 131000033 | STD | | 48.0000 | 65.4100 | 3,139.6800 |
| ST10 | 201 | | 41.9685.0126 | FILTER, COLOR BLUE | 33 | 131000033 | STD | | 200.0000 | 2.5531 | 510.6200 |
| ST10 | 201 | | 41.9685.0133 | FILTER, COLOR, AMBER | 33 | 131000033 | STD | | 2.0000 | 2.2472 | 4.4944 |
| ST10 | 201 | | 41.9686.0465 | *OBSO*(USE 41.9698.0465) DIMMER WHEEL, TS1 | 33 | 131000033 | STD | | 9.0000 | 98.4400 | 885.9600 |
| ST10 | 201 | | 41.9698.0461 | *OBSO*(USE 41.9686.0461.02) COLOR WHEEL, YELLOW | 33 | 131000033 | STD | | 1.0000 | 136.5127 | 136.5127 |
| ST10 | 201 | | 41.9698.0462 | *OBSO*(USE 41.9686.0462.02) COLOR WHEEL, MAGENTA | 33 | 131000033 | STD | | 1.0000 | 136.5127 | 136.5127 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST10 | 201 | 42-0111 | #RELAY 5V MINI PCB V32026 | 33 | 131000033 | STD | 38.0000 | 2.4265 | 92.2070 |
| ST10 | 099 | 42-0178 | *DISC* #FUSE 400MA 250VAC T-LAG SMD | 33 | 131000033 | STD | 100.0000 | 0.6720 | 67.2000 |
| ST10 | 099 | 42-0182 | #FUSE PTC 3AMP/15V 2920 | 33 | 131000033 | STD | 2,500.0000 | 0.7807 | 1,951.7500 |
| ST10 | 099 | 42-0186 | #PTC RESETTABLE FUSE 16V 10A RADIAL | 33 | 131000033 | STD | 695.0000 | 0.3258 | 226.4310 |
| ST10 | 099 | 42-0187 | #FUSE PTC RESET 2.0A 6V 1210 SMD | 33 | 131000033 | STD | 2,700.0000 | 0.3914 | 1,056.7800 |
| ST10 | LG10 | 42.9663.7118 | REFLECTOR, VL1000, LUNED & FACETED | 33 | 131000033 | STD | 35.0000 | 57.6030 | 2,016.1050 |
| ST10 | LG10 | 42.9663.7237 | REFLECTOR, VL1000, LUNED | 33 | 131000033 | STD | 28.0000 | 57.6030 | 1,612.8840 |
| ST10 | LG10 | 42.9685.0207 | LENS, PAR 64, NSP (STIPPLE) | 33 | 131000033 | STD | 30.0000 | 16.8800 | 506.4000 |
| ST10 | L024 | 42.9708.0120-ST | PR MARY REFLECTOR - STRAND | 33 | 131000033 | STD | 44.0000 | 175.5000 | 7,722.0000 |
| ST10 | 201 | 42.9708.4195.02 | D FFUSION BLADE, LARGE, 15 DEGREE | 33 | 131000033 | STD | 174.0000 | 0.7280 | 126.6720 |
| ST10 | 201 | 43-0292 | # NDUCTOR 330UH 500MA | 33 | 131000033 | STD | 93.0000 | 0.2427 | 22.5711 |
| ST10 | 201 | 43-0307 | #DUAL 277V OPTIO/A21 CHOKE | 33 | 131000033 | STD | 19.0000 | 9.5478 | 181.4082 |
| ST10 | 201 | 43-0311 | BEAD FERRITE 180 OHM @100MHZ | 33 | 131000033 | STD | 1,232.0000 | 0.1055 | 129.9760 |
| ST10 | 099 | 43-0348 | #FERRITE BEAD 120 OHM 0402 | 33 | 131000033 | STD | 15,000.0000 | 0.0153 | 229.5000 |
| ST10 | 099 | 43-0354 | #FIXED IND 27UH 3.3A 60 MOHM SMD | 33 | 131000033 | STD | 800.0000 | 0.4209 | 336.7200 |
| ST10 | 099 | 43-0355 | #FIXED IND 82UH 2.1A 140 MOHM SMD | 33 | 131000033 | STD | 180.0000 | 0.3271 | 58.8780 |
| ST10 | 099 | 43-0363 | #5.6μH Shielded Molded Inductor 13 5A 10 mOhm | 33 | 131000033 | STD | 225.0000 | 3.6081 | 811.8225 |
| ST10 | 099 | 43-0364 | #NDUCTOR, 18uH Shielded 7.5 AMP | 33 | 131000033 | STD | 180.0000 | 2.7952 | 503.1360 |
| ST10 | 113 | 44-0074 | #ENCODER AVAGO | 33 | 131000033 | STD | 72.0000 | 24.3747 | 1,754.9784 |
| ST10 | 099 | 44-0082 | #ENCODER, BOURNS, WITH PUSH-BUTTON | 33 | 131000033 | STD | 351.0000 | 20.3932 | 7,158.0132 |
| ST10 | LG10 | 44.9685.0230 | MOTOR, LINEAR, PL25L-024UAE3 | 33 | 131000033 | STD | 3.0000 | 7.8387 | 23.5161 |
| ST10 | L024 | 44.9708.0660-ST | MOTOR, 3Ø, SZ23, 36V, TAPPED SHAFT - STRAND | 33 | 131000033 | STD | 194.0000 | 40.9340 | 7,941.1960 |
| ST10 | 201 | 443581625375 | *OBS* CABLE ASMB, VL1600 PAN/TILT DATA | 33 | 131000033 | STD | 93.0000 | 4.4550 | 414.3150 |
| ST10 | 201 | 443581625422 | *OBS* STANDOFF, HEX, 6 X 25MM, M3 THD, M/F, ALUM | 33 | 131000033 | STD | 30.0000 | 0.1055 | 3.1650 |
| ST10 | 201 | 443581625423 | *OBS* STANDOFF, HEX, 6 X 22MM, M3 THD, M/F, ALUM | 33 | 131000033 | STD | 30.0000 | 0.1055 | 3.1650 |
| ST10 | 099 | 443581625803 | HEATSINK, 2.5KW/5KW DIMMER, EURO STR P | 33 | 131000033 | STD | 24.0000 | 114.4395 | 2,746.5480 |
| ST10 | 201 | 46-0032 | #FILTER 221BT | 33 | 131000033 | STD | 8.0000 | 0.1255 | 1.0040 |
| ST10 | 099 | 46-0099 | # NDUCTOR 22UH 2.6A 20% SMD NR10050T220M | 33 | 131000033 | STD | 380.0000 | 0.4326 | 164.3880 |
| ST10 | 099 | 46-0100 | #FERRITE CH P BEAD 600 OHM SMD 805 | 33 | 131000033 | STD | 3,100.0000 | 0.0290 | 89.9000 |
| ST10 | 201 | 51.5039.0005 | THERMAL NTERFACE, LED, DIE CUT | 33 | 131000033 | STD | 14.0000 | 1.3926 | 19.4964 |
| ST10 | 201 | 52-0263 | CABLE TIE ANCHOR 3/4"X 3/4" | 33 | 131000033 | STD | 48.0000 | 0.7949 | 38.1552 |
| ST10 | 099 | 52-0407 | *DISC* STANDOFF, SMT, 4-40 X 6/32 SMTSO-440-6-ET | 33 | 131000033 | STD | 700.0000 | 1.0290 | 720.3000 |
| ST10 | 099 | 52-0425 | ADHESIVE, DBL SIDED .04"TH 1"W X 3"L 3M4910 | 33 | 131000033 | STD | 27.0000 | 0.6436 | 17.3772 |
| ST10 | 201 | 52.6447.0013 | *DISC* #HDR, 8 POS, SHRD, SIDE, 2MM 8X1 | 33 | 131000033 | STD | 110.0000 | 0.1995 | 21.9450 |
| ST10 | 201 | 52.6450.0002 | CONN, MTA 100 IDC 2 POS 28AWG | 33 | 131000033 | STD | 303.0000 | 0.0633 | 19.1799 |
| ST10 | 201 | 52.6467.0007 | CONN, FEM PLUG 7POS 30-24AWG C | 33 | 131000033 | STD | 501.0000 | 0.0348 | 17.4348 |
| ST10 | 201 | 52.6523.0006 | *DISCONT NUED* CONN, HOUS NG 6POS PLUG SHROU | 33 | 131000033 | STD | 458.0000 | 0.2940 | 134.6520 |
| ST10 | 201 | 52.6541.0003 | CONN, CHASSIS PWR INLET 3POLE | 33 | 131000033 | STD | 356.0000 | 2.2746 | 809.7576 |
| ST10 | 201 | 52.6613.0007 | #HDR 4P RT/A SHROUDED | 33 | 131000033 | STD | 55.0000 | 0.6752 | 37.1360 |
| ST10 | 201 | 52.8313.0001 | *DISC* RCPT, FASTON 1/4" 18-14 AWG F | 33 | 131000033 | STD | 1,300.0000 | 0.1680 | 218.4000 |
| ST10 | 201 | 53.9707.0236 | SCREW, BLK ALLOY STEEL FLATHEAD CAP M3X6mm PITCH | 33 | 131000033 | STD | 400.0000 | 0.0422 | 16.8800 |
| ST10 | 201 | 54.2066.0001 | BELT, TIMING S2M 396GROOVE 9MM | 33 | 131000033 | STD | 30.0000 | 3.5659 | 106.9770 |
| ST10 | 201 | 55.2233.0014 | *DISC* STUD, 1/4 TURN .615"L STEEL BLK | 33 | 131000033 | STD | 1,209.0000 | 0.3675 | 444.3075 |
| ST10 | 201 | 55.6543.0001 | GROMMET STRIP, SERRATED .062" | 33 | 131000033 | STD | 1,190.0000 | 0.2249 | 267.6310 |
| ST10 | 201 | 55.6579.0006 | *DISCONT NUED* GROMMET, 3/8"HOLE 3/16" D 1 | 33 | 131000033 | STD | 966.0000 | 0.2468 | 238.4088 |
| ST10 | 201 | 55.6775.0010 | BUSHING, SNAP 1 00"ID 1.25"MT HOLE | 33 | 131000033 | STD | 788.0000 | 0.0678 | 53.4264 |
| ST10 | 201 | 55.7001.0001 | SPACER, 3/8"RND X 3/16"L, 1/4" D ALUM. | 33 | 131000033 | STD | 73.0000 | 0.0106 | 0.7738 |
| ST10 | 201 | 55.9694.0004 | *OBS* STAINLESS STEEL UNTHREADED SPACER | 33 | 131000033 | STD | 94.0000 | 1.2871 | 120.9874 |
| ST10 | 201 | 60-0232 | STRAP, MECHANICAL NTELLISIGHT | 33 | 131000033 | STD | 700.0000 | 0.7902 | 553.1400 |
| ST10 | 201 | 60-600-0279-00 | PLATE,METAL,RAMA,DK.GRAY PWR COAT,<RAMA-10C> | 33 | 131000033 | STD | 56.0000 | 0.8440 | 47.2640 |
| ST10 | 201 | 60-600-0669-00 | *OBS* useACCSPR012, ACCLAIM LENS RETAIN SPRING,SS | 33 | 131000033 | STD | 30.0000 | 0.2954 | 8.8620 |
| ST10 | 201 | 60-600-0956-00 | *OBS* METAL, VL2600PRO, PEDESTAL HANDLE COVR | 33 | 131000033 | STD | 165.0000 | 0.6213 | 102.5145 |
| ST10 | 697 | 60-800-0889-01 | SPARE, BEARING SLEEVE A | 33 | 131000033 | STD | 365.0000 | 0.7174 | 261.8510 |
| ST10 | 201 | 62-0453 | 4"x4" TL RCPT. FACEPLATE RACO#812 | 33 | 131000033 | STD | 6.0000 | 2.2577 | 13.5462 |
| ST10 | 201 | 62-0916 | DOOR,LEFT,D MMERS,MULTISET 56, or E3D56 | 33 | 131000033 | STD | 1.0000 | 42.7803 | 42.7803 |
| ST10 | 201 | 62-1951 | COVER, SWITCH, 12 RELAYS LEXAN | 33 | 131000033 | STD | 25.0000 | 5.5388 | 138.4700 |
| ST10 | 201 | 62-1967 | PANEL, MAIN BREAKER 60-150 AMP | 33 | 131000033 | STD | 16.0000 | 12.0798 | 193.2768 |
| ST10 | 201 | 62-1968 | PANEL, MAIN BREAKER, 200 AMP | 33 | 131000033 | STD | 9.0000 | 13.1875 | 118.6875 |
| ST10 | 199 | 62-1983 | PANEL, 24 RELAYS,NB, ROUGH-IN (22.2X23.5) | 33 | 131000033 | STD | 25.0000 | 8.2712 | 206.7800 |
| ST10 | 201 | 62-1989 | COVER, POWER SUPPLY TERM NALS | 33 | 131000033 | STD | 7.0000 | 21.7330 | 152.1310 |

| ST10 | 201 | 62-2029 | *DISC* PANEL, FRONT, 24 RELAYS, WB, 120V | 33 | 131000033 | STD | 1.0000 | 52.5000 | 52.5000 |
| ST10 | 201 | 62-2055 | PANEL, DISPLAY / HEADEND, CAPIO | 33 | 131000033 | STD | 32.0000 | 10.2335 | 327.4720 |
| ST10 | 099 | 62-2109 | COVER, OPTIO D MMER, HDF | 33 | 131000033 | STD | 3.0000 | 10.7083 | 32.1249 |
| ST10 | 099 | 62-2146 | PANEL, FRONT, PREM ER PROCESSOR | 33 | 131000033 | STD | 2.0000 | 58.0250 | 116.0500 |
| ST10 | 099 | 62-2147 | PLATE, PS MOUNT, PREMIERE PROCESSOR | 33 | 131000033 | STD | 25.0000 | 5.4333 | 135.8325 |
| ST10 | 099 | 62-2172 | HEATSINK, C21, SINGLE 5KW D MMER | 33 | 131000033 | STD | 5.0000 | 10.2330 | 51.1650 |
| ST10 | 099 | 62-2178 | SIDE, RIGHT, C21, SINGLE 5KW D MMER | 33 | 131000033 | STD | 74.0000 | 8.3345 | 616.7530 |
| ST10 | 099 | 62-2228 | PLATE, DIMMER, SINGLE 5KW | 33 | 131000033 | STD | 63.0000 | 9.1891 | 578.9133 |
| ST10 | 099 | 62-2251 | PANEL, PROCESSOR, LIGHT PALETTE | 33 | 131000033 | STD | 20.0000 | 68.9970 | 1,379.9400 |
| ST10 | 099 | 62-2283 | HSG, DMR, RT SIDE, NON-DIM | 33 | 131000033 | STD | 1.0000 | 11.5839 | 11.5839 |
| ST10 | 099 | 62-2329 | PANEL, FRONT, SNGL RCBO, C21/EC21 D MMER MOD | 33 | 131000033 | STD | 243.0000 | 8.0062 | 1,945.5066 |
| ST10 | 099 | 62-2366 | *DISC* PANEL, BLANK 6", ES21/ES21 LED | 33 | 131000033 | STD | 50.0000 | 4.2000 | 210.0000 |
| ST10 | 099 | 62-2369 | *OBSO*(USE62-2413)PNLPWRCN/BKR/DMX6"LFTES21/ES21LD | 33 | 131000033 | STD | 1.0000 | 3.4336 | 3.4336 |
| ST10 | 099 | 62-2413 | PANEL, PWRCON/BKR/DMX, 6", LFT, ES21/ES21 LED | 33 | 131000033 | STD | 20.0000 | 22.4188 | 448.3760 |
| ST10 | 099 | 62-2414 | PANEL, PWRCON/BKR/DMX, 6", RT, ES21/ES21 LED | 33 | 131000033 | STD | 20.0000 | 22.4188 | 448.3760 |
| ST10 | 099 | 62-2419 | TRIM PLATE, FLUSH MTG, 7 N LKG TOUCHSCREEN | 33 | 131000033 | STD | 4.0000 | 32.7050 | 130.8200 |
| ST10 | 099 | 62-2426 | BACKBOX, TOP, 1GANG, VN | 33 | 131000033 | STD | 40.0000 | 30.8482 | 1,233.9280 |
| ST10 | 099 | 62-2456 | BATTERY MOUNT NG PLATE, STUDIO PANEL | 33 | 131000033 | STD | 50.0000 | 7.7754 | 388.7700 |
| ST10 | 201 | 65-0199 | 8 CHANNEL DOOR SMOKE | 33 | 131000033 | STD | 200.0000 | 1.6880 | 337.6000 |
| ST10 | 201 | 65-0239 | ALL RAISE LOWER KEY COMPLI | 33 | 131000033 | STD | 500.0000 | 0.6330 | 316.5000 |
| ST10 | 201 | 65-0384 | BEZEL 2 GANG BROKEN (CL) IV | 33 | 131000033 | STD | 277.0000 | 0.8546 | 236.7242 |
| ST10 | 201 | 65-0542 | ROCKER ALMOND | 33 | 131000033 | STD | 346.0000 | 0.5275 | 182.5150 |
| ST10 | 201 | 65-0701 | BACK BOX RETA L SL DER | 33 | 131000033 | STD | 209.0000 | 0.4220 | 88.1980 |
| ST10 | 201 | 65-0732 | FACEPLATE 1500/2000W HTSNK WH | 33 | 131000033 | STD | 64.0000 | 0.8440 | 54.0160 |
| ST10 | 201 | 65-1551 | #KEYCAP, SWITCH 4X4MM WHITE | 33 | 131000033 | STD | 3,655.0000 | 0.1277 | 466.7435 |
| ST10 | 099 | 65-6708 | CONDUCTIVE FADER KNOB, HYPERION | 33 | 131000033 | STD | 424.0000 | 1.9940 | 845.4560 |
| ST10 | 201 | 66.9704.0001 | #RELAY, DPDT 1A 12V SMT, G6K-2F | 33 | 131000033 | STD | 458.0000 | 1.6880 | 773.1040 |
| ST10 | 302 | 66216 | KEYBOARD, SILVER, A4TECH, A4-KL-5UP S L | 33 | 131000033 | STD | 3.0000 | 12.1500 | 36.4500 |
| ST10 | S001 | 66219 | GOOSENECK LAMP LITLiTe 18X-HI | 33 | 131000033 | STD | 12.0000 | 34.1293 | 409.5516 |
| ST10 | 201 | 69.3178.0122 | *OBS* (USE 69.1602.2435), CCI, 120W 24VDC 5A | 33 | 131000033 | STD | 29.0000 | 30.4790 | 883.8910 |
| ST10 | 201 | 70-1061 | PCB INSIGHT SENSOR REMOTE | 33 | 131000033 | STD | 3,984.0000 | 0.6330 | 2,521.8720 |
| ST10 | 201 | 70-1259 | PCB ONSET REMOTE | 33 | 131000033 | STD | 10.0000 | 0.5908 | 5.9080 |
| ST10 | 201 | 70-1276 | PCB PCCOM | 33 | 131000033 | STD | 12.0000 | 1.9729 | 23.6748 |
| ST10 | 201 | 70-1281 | PCB LM210QE120I NTERFACE | 33 | 131000033 | STD | 63.0000 | 4.2000 | 264.6000 |
| ST10 | 201 | 70-1290 | PCB MSP/MHP/OS/OH .3/ 5K QE | 33 | 131000033 | STD | 24.0000 | 0.9495 | 22.7880 |
| ST10 | 201 | 70-1560 | PCB ILS MINI-MASTER RS-232 | 33 | 131000033 | STD | 10.0000 | 3.3022 | 33.0220 |
| ST10 | 201 | 70-1582 | PCB MSP/MHP/OS/OH.6/1K VA/ND | 33 | 131000033 | STD | 60.0000 | 0.6330 | 37.9800 |
| ST10 | 201 | 70-1629 | PCB MHP/OH 1500 HDF120 | 33 | 131000033 | STD | 24.0000 | 1.7091 | 41.0184 |
| ST10 | 201 | 70-1630 | PCB MSP/MHP/OS/OH 600HDF120 | 33 | 131000033 | STD | 10.0000 | 2.5215 | 25.2150 |
| ST10 | 201 | 70-1636 | #PCB MQ CNSL BUTTON W NG PLUS | 33 | 131000033 | STD | 24.0000 | 20.8679 | 500.8296 |
| ST10 | 201 | 70-1660 | #PCB OPTIO INTERCONNECT BD. | 33 | 131000033 | STD | 276.0000 | 2.8802 | 794.9352 |
| ST10 | 201 | 70-1669 | *OBSO*(USE 70-1882) PCB STRAND CIC96 3-723200-010 | 33 | 131000033 | STD | 30.0000 | 31.1522 | 934.5660 |
| ST10 | 201 | 70-1670 | PCB STRAND LCD Front Panel 3-723209-010 | 33 | 131000033 | STD | 135.0000 | 2.7641 | 373.1535 |
| ST10 | 201 | 70-1693 | #PCB STRAND OUTLOOK KEYPAD CNTLR | 33 | 131000033 | STD | 12.0000 | 31.3652 | 376.3824 |
| ST10 | 201 | 70-1705 | #PCB DUAL " F " DIMMER - 120V & 277V | 33 | 131000033 | STD | 101.0000 | 24.0118 | 2,425.1918 |
| ST10 | 201 | 70-1714 | #PCB NTELLISIGHT RELAY POWER PACK | 33 | 131000033 | STD | 144.0000 | 2.6059 | 375.2496 |
| ST10 | 201 | 70-1715 | #PCB DUAL SCR VA / HDF 277V DIMMER | 33 | 131000033 | STD | 9.0000 | 17.0383 | 153.3447 |
| ST10 | 201 | 70-1718 | #PCB QUAD VA 277V DIMMER | 33 | 131000033 | STD | 37.0000 | 10.0225 | 370.8325 |
| ST10 | 201 | 70-1726 | #PCB RELAY PANEL INTERCONNECT | 33 | 131000033 | STD | 40.0000 | 3.9668 | 158.6720 |
| ST10 | 201 | 70-1735 | #PCB STRAND PALETTE VL - EXT KEY PAD BOARD | 33 | 131000033 | STD | 66.0000 | 5.2434 | 346.0644 |
| ST10 | 201 | 70-1748 | #PCB STRAND N21 LCD RM R1 3-723241-020 | 33 | 131000033 | STD | 576.0000 | 0.6330 | 364.6080 |
| ST10 | 201 | 70-1750 | PCB STATUS REPORT NG BOARD | 33 | 131000033 | STD | 412.0000 | 1.6142 | 665.0504 |
| ST10 | 099 | 70-1778 | #PCB Single Relay Power Pak PCB | 33 | 131000033 | STD | 1.0000 | 1.1605 | 1.1605 |
| ST10 | 099 | 70-1839 | #PCB,STR P DMR,5KW IGBT AC2 | 33 | 131000033 | STD | 10.0000 | 9.0730 | 90.7300 |
| ST10 | 099 | 70-1848 | #PCB A21/OPT AC2 DUAL 277 IGBT D MMER | 33 | 131000033 | STD | 10.0000 | 18.4836 | 184.8360 |
| ST10 | 099 | 70-1850 | #PCB A21/OPT AC2 DUAL 120/240V IGBT DIMMER | 33 | 131000033 | STD | 100.0000 | 10.8560 | 1,085.6000 |
| ST10 | 099 | 70-1863 | #PCB LIGHT PACK LED 150 POWER BOARD | 33 | 131000033 | STD | 200.0000 | 1.8568 | 371.3600 |
| ST10 | 099 | 70-1869 | #PCB LIGHT PACK LED 150 DMX BOARD | 33 | 131000033 | STD | 140.0000 | 1.2660 | 177.2400 |
| ST10 | 099 | 70-1884 | *DISC*#PCB PL1 W RELESS DMX NTERCONNECT BOARD U/G | 33 | 131000033 | STD | 30.0000 | 3.1500 | 94.5000 |
| ST10 | 099 | 70-1896 | #PCB C21/AE IFACE BOARD | 33 | 131000033 | STD | 72.0000 | 2.0467 | 147.3624 |

| ST10 | 099 | | 70-1902 | | #PCB PALETTE USB HUB- FACE/PWR CNTRL BRD | 33 | 131000033 | STD | | 22.0000 | 24.2545 | 533.5990 |
|------|-----|---|---------|---|------------------------------------------|----|-----------|-----|---|----------|----------|-----------|
| ST10 | 099 | | 70-1937 | | #HYP M DI SMPTE INTERFACE BOARD | 33 | 131000033 | STD | | 180.0000 | 3.0068 | 541.2240 |
| ST10 | 099 | | 70-1938 | | #PCB, HYPERION 12V POWER DISTRIBUTION BOARD | 33 | 131000033 | STD | | 36.0000 | 3.3866 | 121.9176 |
| ST10 | 099 | | 70-1939 | | #PCB, HYPERION MINI USB HUB | 33 | 131000033 | STD | | 158.0000 | 4.5154 | 713.4332 |
| ST10 | 099 | | 70-1944 | | #PCB NEO ENCODER BOARD | 33 | 131000033 | STD | | 111.0000 | 12.2908 | 1,364.2788 |
| ST10 | 099 | | 70-1951 | | #PCB, NEO MINI  DMX BOARD | 33 | 131000033 | STD | | 47.0000 | 4.6737 | 219.6639 |
| ST10 | 099 | | 70-1957 | | #PCB, DMX MALE CONNECTOR BOARD | 33 | 131000033 | STD | | 798.0000 | 0.2163 | 172.6074 |
| ST10 | 099 | | 70-1960 | | #PCB NEO PROGRAMMING BOARD UPGRADE | 33 | 131000033 | STD | | 3.0000 | 12.9660 | 38.8980 |
| ST10 | 099 | | 70-1961 | | #PCB NEO PLAYBACK BOARD UPGRADE | 33 | 131000033 | STD | | 12.0000 | 14.7848 | 177.4176 |
| ST10 | 099 | | 70-1962 | | #PCB, PLR DISPLAY CONTROLLER BOARD | 33 | 131000033 | STD | | 44.0000 | 1.6447 | 72.3668 |
| ST10 | 099 | | 70-1986 | | #PCB, NEO AAEON USB  FACE BOARD | 33 | 131000033 | STD | | 192.0000 | 0.6330 | 121.5360 |
| ST10 | 099 | | 70-1987 | | #PCB NEO AUDIO BOARD | 33 | 131000033 | STD | | 150.0000 | 0.6330 | 94.9500 |
| ST10 | 201 | | 71-0451 | | CABLE  FLAT  10 CONDUCTOR  3M | 33 | 131000033 | STD | | 2,400.0000 | 0.0216 | 51.8400 |
| ST10 | 201 | | 71-0488 | | *DISC* W RE 10G WHT UL1015 | 33 | 131000033 | STD | | 1,800.0000 | 0.0252 | 45.3600 |
| ST10 | 201 | | 71-0687 | | #WIRE, 12AWG SOLID CORE INSULATED, 600V, 105C | 33 | 131000033 | STD | | 1,000.0000 | 0.5908 | 590.8000 |
| ST10 | 099 | | 71-0768 | | #WIRE, 12G BRN 125C 600V BULK, UL3173 | 33 | 131000033 | STD | | 2,500.0000 | 0.1093 | 273.2500 |
| ST10 | 099 | | 71-0769 | | #WIRE, 12G, GRAY, 125C, 600V BULK, UL3173 | 33 | 131000033 | STD | | 1,000.0000 | 0.1088 | 108.8000 |
| ST10 | 099 | | 71-0779 | | *DISC* #WIRE,10GA,YEL,STRND,125C,600V,UL3173 | 33 | 131000033 | STD | | 600.0000 | 0.4017 | 241.0200 |
| ST10 | 099 | | 71-0819 | | WIRE, 28AWG BLUE, 19/40, TYPE ET | 33 | 131000033 | STD | | 150.0000 | 0.1583 | 23.7450 |
| ST10 | 201 | | 71.2529.0120 | | LAMP, PHILIPS 1200W 120V, GX9 5 | 33 | 131000033 | STD | | 122.0000 | 37.7690 | 4,607.8180 |
| ST10 | 201 | | 74.1098.0004 | | #SWITCH TACT 6MM SEALED | 33 | 131000033 | STD | | 303.0000 | 0.2922 | 88.5366 |
| ST10 | 201 | | 74.1110.0002 | | #SWITCH ROLL NG BALL TILT | 33 | 131000033 | STD | | 4,000.0000 | 1.2027 | 4,810.8000 |
| ST10 | 201 | Y | 80-0011 | | *OBS USE 80-0179*  BOX 1PK ZPR-3 REMOTE | 33 | 131000033 | STD | | 170.0000 | 0.3959 | 67.3030 |
| ST10 | 099 | | 80-0262 | | 13.5 x 13.5 x 7 5 | 33 | 131000033 | STD | | 232.0000 | 0.9179 | 212.9528 |
| ST10 | 099 | | 80-0264 | | BOX, SH PPING,TOP, NEO CONSOLE | 33 | 131000033 | STD | | 25.0000 | 8.0075 | 200.1875 |
| ST10 | 099 | | 80-0265 | | BOX, SH PPING,,BOTTOM, NEO CONSOLE | 33 | 131000033 | STD | | 13.0000 | 3.5870 | 46.6310 |
| ST10 | 201 | | 80-180-4160-00 | | *OBS* use -01,PCB,SL600 LINEAR-CN1,FR4 40X47X1.6MM | 33 | 131000033 | STD | | 790.0000 | 0.1652 | 130.5080 |
| ST10 | 201 | | 80-270-4880-00 | | PCB,RAMA-DRIVER-SO,BLU,DBL-S DED,FR4 45X26.5X1.6MM | 33 | 131000033 | STD | | 398.0000 | 0.2406 | 95.7588 |
| ST10 | 201 | | 80-280-4880-00 | | PCB,RAMA-DRIVER-CN,BLU DBL SIDED,FR4 44X27 5X1.6MM | 33 | 131000033 | STD | | 350.0000 | 0.2147 | 75.1450 |
| ST10 | 201 | | 80-330-4880-00 | | PCB,RAMA-DRIVER-LED,SNGL LYR,WHT,Cu,28X38X1.6MM | 33 | 131000033 | STD | | 1,330.0000 | 2.0674 | 2,749.6420 |
| ST10 | 201 | | 80-411-4880-00 | | PCB,RAMA-DRIVER-MKII,BLU,Cu,FR4 77X40X1 6MM | 33 | 131000033 | STD | | 30.0000 | 3.1960 | 95.8800 |
| ST10 | 201 | | 80-440-4880-00 | | PCB,RAMA-DRIVER-DRIVE,BLUE,FR4 77X40X1.6MM | 33 | 131000033 | STD | | 980.0000 | 0.9508 | 931.7840 |
| ST10 | 201 | | 80-460-4110-02 | | PCB,600 WASH LIGHT-DSP BD.,80X64X1 6MM,BLUE | 33 | 131000033 | STD | | 6,228.0000 | 1.5937 | 9,925.5636 |
| ST10 | 201 | | 82-0212 | | LABEL  NSIGHT LENS STICKER WH | 33 | 131000033 | STD | | 1,023.0000 | 0.0675 | 69.0525 |
| ST10 | 201 | Y | 82-2159 | | *OBS(use 82-3005)* LABEL COMM-BACKBOX  LS SMALL | 33 | 131000033 | STD | | 1.0000 | 1.2660 | 1.2660 |
| ST10 | 201 | | 82-2193 | | LABEL, UL OPT-42000 | 33 | 131000033 | STD | | 500.0000 | 0.3798 | 189.9000 |
| ST10 | 201 | | 82-2465 | | LABEL, UL, 74275 277V | 33 | 131000033 | STD | | 1,000.0000 | 0.4326 | 432.6000 |
| ST10 | 099 | | 82-2641 | | LABEL, LSW ENCLOSURE, "THIS SIDE UP" | 33 | 131000033 | STD | | 200.0000 | 0.4642 | 92.8400 |
| ST10 | 201 | Y | 82-280-5900-00 | | ASSY, 500ML, USB | 33 | 131000033 | STD | | 70.0000 | 12.6804 | 887.6280 |
| ST10 | 099 | | 82-2838 | | LABEL, BLANK, WHITE .655" x .205", 2 ACROSS RCR | 33 | 131000033 | STD | | 30,000.0000 | 0.0022 | 66.0000 |
| ST10 | 201 | Y | 82-330-4880-00 | | ASSY, RAMA-DRIVER-LED WARM WHITE | 33 | 131000033 | STD | | 85.0000 | 13.9630 | 1,186.8550 |
| ST10 | 099 | | 82-330-6091-00-ST | | ASMB PCB PUNCHLITE 220 RGB  AMBER LED - STRAND | 33 | 131000033 | STD | | 373.0000 | 241.7322 | 90,166.1106 |
| ST10 | 201 | | 82-411-7290-00-ST | | ASMB, VL 800 BEAML NE-MOTOR | 33 | 131000033 | STD | | 42.0000 | 61.1272 | 2,567.3424 |
| ST10 | 201 | | 82-440-6760-00 | | *DISC* ASSY, TV FRESNEL HIGH POWER-DRIVER | 33 | 131000033 | STD | | 10.0000 | 84.4830 | 844.8300 |
| ST10 | 201 | Y | 82-470-5900-00 | | ASSY, 500ML, IO | 33 | 131000033 | STD | | 15.0000 | 59.4521 | 891.7815 |
| ST10 | 201 | | 83-4784 | | LABEL 750W BAKPAK BOTTOM | 33 | 131000033 | STD | | 319.0000 | 0.1498 | 47.7862 |
| ST10 | 201 | | 84-0028 | | BAG PLASTIC 3 5X6 COMPLI 1 GAN | 33 | 131000033 | STD | | 1.0000 | 0.0915 | 0.0915 |
| ST10 | 201 | | 84-0029 | | BAG PLASTIC 5 375X6 COMPLI 2G | 33 | 131000033 | STD | | 1,500.0000 | 0.0190 | 28.5000 |
| ST10 | 201 | | 84-0031 | | BAG PLASTIC 5 375X10 COMPLI 4G | 33 | 131000033 | STD | | 6,750.0000 | 0.0369 | 249.0750 |
| ST10 | 201 | | 84-0048 | | BAG PLASTIC 5 375X6 2GANG BLNK | 33 | 131000033 | STD | | 5,000.0000 | 0.0295 | 147.5000 |
| ST10 | 201 | | 85-1204 | | CLAM CARD P&S SCMC5 | 33 | 131000033 | STD | | 972.0000 | 0.3904 | 379.4688 |
| ST10 | 201 | | 85-5548 | | OBSOLETE,  USE 85-6335 | 33 | 131000033 | STD | | 1.0000 | 2.4360 | 2.4360 |
| ST10 | 201 | | 88-0005 | | CLAMPACK DECORA | 33 | 131000033 | STD | | 800.0000 | 0.1899 | 151.9200 |
| ST10 | L004 | | 88.9701.0039 | | 39 LED ARRAY | 33 | 131000033 | STD | | 305.0000 | 39.1300 | 11,934.6500 |
| ST10 | 201 | | 90-2172-ST | | #BD ASMB OPTIO DUAL SCR 120V | 33 | 131000033 | STD | | 72.0000 | 80.1585 | 5,771.4120 |
| ST10 | 201 | | 90-2295-ST | | #BD ASMB,C21PROCESSOR, BACKPLANE, 3-723213-01(ST) | 33 | 131000033 | STD | | 246.0000 | 17.3698 | 4,272.9708 |
| ST10 | 201 | | 90-2298-ST | | #BD ASMB OPTIO / A21 DUAL FAM 120V | 33 | 131000033 | STD | | 87.0000 | 106.2918 | 9,247.3866 |
| ST10 | 201 | | 90-2303-ST | | #BD ASMB, TOP R21RACK INTERFACE BD. | 33 | 131000033 | STD | | 107.0000 | 60.2450 | 6,446.2150 |
| ST10 | 201 | | 90-2309-ST | | #BD ASMB, PHT SENS RECT | 33 | 131000033 | STD | | 60.0000 | 28.6669 | 1,720.0140 |
| ST10 | 099 | | 90-2323-ST | | #BD ASMB, PROC C21/EC21 96WAY | 33 | 131000033 | STD | | 150.0000 | 224.6173 | 33,692.5950 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 099 | | 90-2327-ST | #BD ASM AV RELAY INTERFACE - NOT FOR SALE | 33 | 131000033 | STD | 129.0000 | 41.7180 | 5,381.6220 |
| ST10 | 099 | | 90-2352-ST | BD ASMB, STR P IGBT 2.4/2.5KW AC2 DIMMER | 33 | 131000033 | STD | 72.0000 | 114.9505 | 8,276.4360 |
| ST10 | 099 | | 90-2357-ST | #BD ASMB, VNII SMART JACK BOARD | 33 | 131000033 | STD | 159.0000 | 10.9211 | 1,736.4867 |
| ST10 | 099 | Y | 90-2359 | BD ASMB, C21/EC21 5KW IGBT AC2 DIMM | 33 | 131000033 | STD | 10.0000 | 96.3961 | 963.9610 |
| ST10 | 099 | | 90-2363-ST | #BD ASMB, S21 STRIP DMX  NTRFC | 33 | 131000033 | STD | 185.0000 | 64.1271 | 11,863.5135 |
| ST10 | 099 | | 90-2369-ST | #BD ASMB, S21 HEADEND DISPLAY | 33 | 131000033 | STD | 196.0000 | 83.2874 | 16,324.3304 |
| ST10 | 099 | | 90-2376-ST | BD, ASMB, A21/OPTIO AC2 DUAL IGBT 120/240V DIM | 33 | 131000033 | STD | 340.0000 | 136.3358 | 46,354.1720 |
| ST10 | 099 | | 90-2397-ST | #BD ASMB, S21 STRIP DMX  NTRFC W/PORT | 33 | 131000033 | STD | 224.0000 | 53.0518 | 11,883.6032 |
| ST10 | 099 | | 90-2404-ST | BD ASMB, S21/ES21 LED HEADEND DISPLAY | 33 | 131000033 | STD | 515.0000 | 82.7163 | 42,598.8945 |
| ST10 | 099 | | 90-2406-ST | #ASSY PCB, THRU-HOLE  CIC C21/EC21 96 WAY UPGRADE | 33 | 131000033 | STD | 55.0000 | 213.6460 | 11,750.5300 |
| ST10 | 099 | Y | 90-2423 | #ASSY,C21/AE  UPGRADE THRU HOLE | 33 | 131000033 | STD | 72.0000 | 86.7168 | 6,243.6096 |
| ST10 | 099 | Y | 90-2425 | #ASSY,C21/AE  INTERFACE THRU HOLE TOP | 33 | 131000033 | STD | 110.0000 | 31.8520 | 3,503.7200 |
| ST10 | 099 | Y | 90-2433 | *DISC* #BD ASMB, TOUCH SCREEN V/C IFACE | 33 | 131000033 | STD | 13.0000 | 28.9975 | 376.9675 |
| ST10 | 099 | | 90-2433-ST | *DISC* #BD ASMB, TOUCH SCREEN V/C IFACE | 33 | 131000033 | STD | 40.0000 | 28.9975 | 1,159.9000 |
| ST10 | 099 | | 90-2436-ST | BD ASMB, VLD 240V/120V AC2 IGBT | 33 | 131000033 | STD | 72.0000 | 79.3792 | 5,715.3024 |
| ST10 | 099 | Y | 90-2437 | #ASMB, THRU HOLE, C21 TEST LED BOARD | 33 | 131000033 | STD | 5.0000 | 54.3488 | 271.7440 |
| ST10 | 099 | | 90-2450-ST | #BD ASMB, LSWMSTR RCM CONTROL | 33 | 131000033 | STD | 40.0000 | 138.2703 | 5,530.8120 |
| ST10 | 099 | | 90-2458-ST | #ASSY PCB, THRU-HOLE EMERGENCY DMX SWITCH/LED BD | 33 | 131000033 | STD | 12.0000 | 38.6908 | 464.2896 |
| ST10 | 099 | Y | 90-2459 | #BD ASMB, HYPERION PROGRAMMING | 33 | 131000033 | STD | 90.0000 | 145.2082 | 13,068.7380 |
| ST10 | 099 | Y | 90-2464 | #ASMB, THRU HOLE, HYPERION 12V POWER DISTR BUTION | 33 | 131000033 | STD | 97.0000 | 26.1060 | 2,532.2820 |
| ST10 | 099 | Y | 90-2467 | #ASMB, THRU HOLE HYPERION MINI-USB HUB REV B | 33 | 131000033 | STD | 41.0000 | 94.6119 | 3,879.0879 |
| ST10 | 099 | | 90-2479-ST | #BD ASMB, NEO RACK TOUCH DISP CNTLR | 33 | 131000033 | STD | 35.0000 | 188.3008 | 6,590.5280 |
| ST10 | 099 | | 90-2483-ST | ASSY PCB, THRU-HOLE  A21 UL924 SURGE PROTECT BOARD | 33 | 131000033 | STD | 13.0000 | 4.5930 | 59.7090 |
| ST10 | 099 | | 91-0567 | *DISC* (SEE 86-1380) CABLE ASMB, LSW P.S.  NPUT | 33 | 131000033 | STD | 1,099.0000 | 2.7430 | 3,014.5570 |
| ST10 | 099 | | 91-0571 | #WIRE ASMB, C21/EC21 A OR B NEUTRAL IN | 33 | 131000033 | STD | 75.0000 | 2.3843 | 178.8225 |
| ST10 | 099 | | 91-0572 | #WIRE ASMB, C21/EC21 LOAD A OUTPUT | 33 | 131000033 | STD | 4.0000 | 3.4836 | 13.9344 |
| ST10 | 099 | | 91-0575 | #WIRE ASMB, C21/EC21 LOAD  B  NEUTRAL | 33 | 131000033 | STD | 51.0000 | 3.4857 | 177.7707 |
| ST10 | 099 | | 91-0576 | #WIRE ASMB, C21/EC21 LINE  A OUT | 33 | 131000033 | STD | 4.0000 | 3.2262 | 12.9048 |
| ST10 | 099 | | 91-0577 | #WIRE ASMB, C21/EC21 NEUTRAL  A | 33 | 131000033 | STD | 19.0000 | 3.1745 | 60.3155 |
| ST10 | 099 | | 91-0578 | #WIRE ASMB, C21/EC21 LINE  B OUT | 33 | 131000033 | STD | 18.0000 | 3.1291 | 56.3238 |
| ST10 | 099 | | 91-0579 | #WIRE ASMB, C21/EC21 NEUTRAL  B | 33 | 131000033 | STD | 18.0000 | 3.1291 | 56.3238 |
| ST10 | 099 | | 91-0596 | WIRE ASMB, EC21 5K, BKR TO PCB NEUTRAL | 33 | 131000033 | STD | 88.0000 | 1.4876 | 130.9088 |
| ST10 | 099 | | 91-0597 | WIRE ASMB, EC21 5K, BKR TO PCB L NE | 33 | 131000033 | STD | 35.0000 | 2.5004 | 87.5140 |
| ST10 | 099 | | 91-0598 | WIRE ASMB, EC21 5K, PCB LOAD TO LOADOUT | 33 | 131000033 | STD | 135.0000 | 2.2894 | 309.0690 |
| ST10 | 099 | | 91-0599 | WIRE ASMB, C21, 120V, 5K, AC IN TO BKR | 33 | 131000033 | STD | 73.0000 | 1.2977 | 94.7321 |
| ST10 | 099 | | 91-0600 | WIRE ASMB, C21, 120V, 5K, BKR TO PCB L NE IN | 33 | 131000033 | STD | 72.0000 | 1.2977 | 93.4344 |
| ST10 | 099 | | 91-0601 | WIRE ASMB, C21, 120V, 5K, PCB LOAD, OUTPUT | 33 | 131000033 | STD | 73.0000 | 1.2977 | 94.7321 |
| ST10 | 099 | | 91-0606 | CABLE ASMB, HEADEND DB-9 TO DB-9 | 33 | 131000033 | STD | 28.0000 | 5.1168 | 143.2704 |
| ST10 | 099 | | 91-0607 | WIRE ASMB, EC21 LOAD A NEUTRAL | 33 | 131000033 | STD | 34.0000 | 2.4054 | 81.7836 |
| ST10 | 099 | | 91-0629 | #WIRE ASMB, C21/EC21 LOAD B OUTPUT | 33 | 131000033 | STD | 18.0000 | 3.5205 | 63.3690 |
| ST10 | 099 | | 91-0660 | WIRE ASMB, EC21 #10 17.5" BLACK | 33 | 131000033 | STD | 38.0000 | 2.3421 | 88.9998 |
| ST10 | 099 | | 91-0661 | WIRE ASMB, EC21 #10 17.5" BROWN | 33 | 131000033 | STD | 1.0000 | 2.3421 | 2.3421 |
| ST10 | 099 | | 91-0671 | #CABLE, RS232 MALE TO FEMALE 9 PIN BLACK | 33 | 131000033 | STD | 5.0000 | 4.5154 | 22.5770 |
| ST10 | 099 | | 91-0743 | #CABLE, USB, MALE TO MALE TYPE A 24IN (PNL MT) | 33 | 131000033 | STD | 80.0000 | 5.0113 | 400.9040 |
| ST10 | 099 | | 91-0744 | TRACKBALL TO KEYBOARD PCB | 33 | 131000033 | STD | 50.0000 | 3.6820 | 184.1000 |
| ST10 | 099 | | 91-0747 | CABLE, NEO, DISTRO TO MOTHER BRD | 33 | 131000033 | STD | 19.0000 | 6.3511 | 120.6709 |
| ST10 | 099 | | 91-0764 | CABLE HARNESS, NEO KEYBOARD PANEL | 33 | 131000033 | STD | 20.0000 | 36.2076 | 724.1520 |
| ST10 | 099 | | 91-0778 | CABLE ASMB, PLR LED  NPUT | 33 | 131000033 | STD | 341.0000 | 6.3300 | 2,158.5300 |
| ST10 | 099 | | 91-0822 | CABLE, SWITCHCOILS, NEUTRAL, 76XXXBP\R | 33 | 131000033 | STD | 634.0000 | 1.5825 | 1,003.3050 |
| ST10 | 099 | | 91-0823 | CABLE, SWITCHCOILS, NEUTRAL, SWITCH, 76XXXBP\R | 33 | 131000033 | STD | 576.0000 | 1.5825 | 911.5200 |
| ST10 | 099 | | 91-0834 | CABLE, AUDIO, NEO CONSOLE | 33 | 131000033 | STD | 16.0000 | 12.7550 | 204.0800 |
| ST10 | 099 | | 91-0840 | CABLE ASMB, NEO PAN BASE HARNESS | 33 | 131000033 | STD | 66.0000 | 52.3175 | 3,452.9550 |
| ST10 | 099 | | 91-0841 | CABLE, NEO, LEFT LITTLITE WITH MTG PLATE | 33 | 131000033 | STD | 82.0000 | 7.8070 | 640.1740 |
| ST10 | 699 | | 913713227595 | PtD 25 R h550/01 PLAT NUM 25R DRIVER | 33 | 131000033 | STD | 2.0000 | 18.5153 | 37.0306 |
| ST10 | 099 | Y | 94-2292 | *DISC* #BD ASMB SM, PL3/5 PAN/TILT SNGL RJ45 | 33 | 131000033 | STD | 10.0000 | 14.2309 | 142.3090 |
| ST10 | 099 | Y | 94-2384-ST | *DNS* BD ASMB SM, MULTI-FUNCTION PROCESSOR-STRAND | 33 | 131000033 | STD | 1,000.0000 | 59.0315 | 59,031.5000 |
| ST10 | 099 | Y | 94-2436 | #ASMB, SMT,TOP, NEO PROGRAMM NG  (NEW CONN) | 33 | 131000033 | STD | 4.0000 | 64.2935 | 257.1740 |
| ST10 | 099 | Y | 94-2486 | BD ASMB SM TOP  C21 ETHERNET BOARD UPGRADE | 33 | 131000033 | STD | 8.0000 | 22.1767 | 177.4136 |
| ST10 | C020 | Y | 95243 | *DISC* BACKBOX KIT FOR FL MT 95242A OR B | 33 | 131000033 | STD | 4.0000 | 56.6865 | 226.7460 |
| ST10 | C020 | Y | 95244 | *DISC* BACKBOX KIT FOR SURF MT 95242B | 33 | 131000033 | STD | 6.0000 | 60.1889 | 361.1334 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ST10 | 302 | | 95481 | *OBS* COVER, CONSOLE MED PALETTE | 33 | 131000033 | STD | 1.0000 | 10.7610 | 10.7610 |
| ST10 | 302 | | 95482 | *OBS* COVER, CONSOLE LARGE PALLETE | 33 | 131000033 | STD | 1.0000 | 10.3496 | 10.3496 |
| ST10 | 302 | | 95483 | *OBS* COVER, CONSOLE LG. LIVE & VL | 33 | 131000033 | STD | 2.0000 | 10.8675 | 21.7350 |
| ST10 | 302 | | 95485 | *OBS* COVER, CONSOLE CLASSIC LP | 33 | 131000033 | STD | 74.0000 | 9.1785 | 679.2090 |
| ST10 | 099 | | 96-0539 | #ADAPTER, USB TO RS232 | 33 | 131000033 | STD | 5.0000 | 17.9350 | 89.6750 |
| ST10 | 099 | | 96-0555 | 16GB FLASH DRIVE WITH VL/STR LOGO | 33 | 131000033 | STD | 91.0000 | 5.4122 | 492.5102 |
| ST10 | 099 | | 96-0563 | *DNS* 7" TCHSCRN BLK CUSTOM BEZ, 12VDC@3A | 33 | 131000033 | STD | 20.0000 | 782.8100 | 15,656.2000 |
| ST10 | C016 | | 96-0566-ST | #TRACK-BALL USB/PS2 - STRAND | 33 | 131000033 | STD | 45.0000 | 189.9000 | 8,545.5000 |
| ST10 | 099 | | 96-0577 | *DNS UPGRADED 15 INCH TOUCHSCREEN | 33 | 131000033 | STD | 4.0000 | ######## | 4,367.7000 |
| ST10 | 099 | | 96-0578 | POWER SUPPLY, PALETTE, UPGRADED | 33 | 131000033 | STD | 11.0000 | 93.6207 | 1,029.8277 |
| ST10 | Cust | Y | 96511 | RECEPTACLE STN,RJ45 CAT 5 | 33 | 131000033 | STD | 8.0000 | 46.0157 | 368.1256 |
| ST10 | L001 | | ACCELE009 | ACCLAIM US LAMPHOLDER GY,GZ9 5, use 15-007-0078-00 | 33 | 131000033 | STD | 9.0000 | 15.6457 | 140.8113 |
| ST10 | 409 | | ACCEXT001 | ACCLAIM EXTRUSION,ACCLENS SL DE AL 6060-T5 L=1.8M | 33 | 131000033 | STD | 980.0000 | 3.6907 | 3,616.8860 |
| ST10 | 409 | Y | ACCEXTCLIPW | PL1 PROFILE DOOR CLIP, WHITE | 33 | 131000033 | STD | 12.0000 | 9.4528 | 113.4336 |
| ST10 | 407 | | ACCPLA021 | use 61-600-0332-00, PLA ACC FRNT MOULDING | 33 | 131000033 | STD | 10.0000 | 9.4500 | 94.5000 |
| ST10 | 407 | | ACCREF001 | *DISC* use 60-800-1014-00, REF ACC FR/PC | 33 | 131000033 | STD | 1.0000 | 2.8200 | 2.8200 |
| ST10 | L001 | | ACCREFLSKITUS | ACCLAIM RETROFIT ASMB LAMP SOCKET US | 33 | 131000033 | STD | 7.0000 | 40.6492 | 284.5444 |
| ST10 | 409 | | ACCSHT102 | SHUTTER PLATE REAR, SELECON | 33 | 131000033 | STD | 1,100.0000 | 0.6615 | 727.6500 |
| ST10 | 409 | | ACCXLTRMWB | LT DOOR EXTRUSTION, WHITE | 33 | 131000033 | STD | 14.0000 | 6.3195 | 88.4730 |
| ST10 | 450 | | ARLEDY01120 | *OBS* AUREOL SPOT ELEC. DIMMER 50W 120V WHITE | 33 | 131000033 | STD | 1.0000 | 96.6900 | 96.6900 |
| ST10 | 305 | | CB/0C60131 | ROTATOR BEAR NG   (X4) | 33 | 131000033 | STD | 1,344.0000 | 0.5275 | 708.9600 |
| ST10 | 305 | | CB/0C60222 | KNOB, LAMP FOCUS | 33 | 131000033 | STD | 64.0000 | 0.8480 | 54.2720 |
| ST10 | 305 | | CB/6-187003-020 | HANDLE TEE 5/16-18 MOLDED | 33 | 131000033 | STD | 153.0000 | 1.8885 | 288.9405 |
| ST10 | 409 | | COMELE052 | *OBS* TERMINAL Male QC HiTemp | 33 | 131000033 | STD | 15.0000 | 0.0844 | 1.2660 |
| ST10 | 305 | | CT/5633 | *OBS* - (USE CT/5981 & CT/5638)CT PANEL MT ANTENNA | 33 | 131000033 | STD | 3.0000 | 122.2956 | 366.8868 |
| ST10 | 305 | | DB/0C60209 | BURNER SPACER | 33 | 131000033 | STD | 9.0000 | 1.4243 | 12.8187 |
| ST10 | 305 | | DM/0C60206 | DIAPHRAGM FIELD STOP | 33 | 131000033 | STD | 722.0000 | 0.5170 | 373.2740 |
| ST10 | 305 | | DUMMY-OPULENT-ST | DUMMY PART # FOR OPULENT  NVENTORY - STRAND | 33 | 131000033 | STD | 254,000.0000 | 1.0000 | 254,000.0000 |
| ST10 | 305 | | EM/0C60205 | RETAINER PIN | 33 | 131000033 | STD | 190.0000 | 0.7311 | 138.9090 |
| ST10 | 305 | | FB/0C60110 | REAR LENS CARRIER CLA | 33 | 131000033 | STD | 72.0000 | 2.0800 | 149.7600 |
| ST10 | 305 | | G/1009 | eDIN RDM SPLITTER 4 OUT PATHWAY | 33 | 131000033 | STD | 2.0000 | 335.4900 | 670.9800 |
| ST10 | 409 | | GA100UL-3 | NORDIC ALUMINUM GLOBAL TRAC PRO, WHITE | 33 | 131000033 | STD | 37.0000 | 11.7422 | 434.4614 |
| ST10 | 404 | | LUISM001 | HUI/LUI - Wire Safety Mesh to replace glass | 33 | 131000033 | STD | 10.0000 | 3.1650 | 31.6500 |
| ST10 | 305 | | NKB1-70-1933-R | NEO KEYBOARD 1 RUBBER | 33 | 131000033 | STD | 112.0000 | 12.3857 | 1,387.1984 |
| ST10 | 305 | | NKB2-70-1934-R | NEO KEYBOARD 2 RUBBER | 33 | 131000033 | STD | 82.0000 | 9.2735 | 760.4270 |
| ST10 | 305 | | NKB3-70-1935-RL | NEO KEYBOARD 3 RUBBER (LARGE) | 33 | 131000033 | STD | 48.0000 | 49.3529 | 2,368.9392 |
| ST10 | 305 | | NKB3-70-1935-RM | NEO KEYBOARD 3 RUBBER (MEDIUM) | 33 | 131000033 | STD | 148.0000 | 24.9402 | 3,691.1496 |
| ST10 | 305 | | NKB3-70-1935-RS | NEO KEYBOARD 3 RUBBER (SMALL) | 33 | 131000033 | STD | 286.0000 | 11.2252 | 3,210.4072 |
| ST10 | 305 | | NKB4-70-1936-R | NEO KEYBOARD 4 RUBBER | 33 | 131000033 | STD | 147.0000 | 1.8779 | 276.0513 |
| ST10 | 407 | | PACLOOM002 | LOOM PAC 1000W GY9.5 | 33 | 131000033 | STD | 5.0000 | 18.3043 | 91.5215 |
| ST10 | 407 | | PACPLA033 | PLA PAC Yoke Tilt Bolt Cover | 33 | 131000033 | STD | 158.0000 | 0.3060 | 48.3480 |
| ST10 | 407 | | PACPLA044 | PLA PAC Lamphouse Wedge | 33 | 131000033 | STD | 2.0000 | 0.2532 | 0.5064 |
| ST10 | 407 | | PACREF001 | *OBS* REF PAC 1228 | 33 | 131000033 | STD | 3.0000 | 8.5300 | 25.5900 |
| ST10 | 407 | | PACSHT025 | SHT PAC GoboHolder Cover PA | 33 | 131000033 | STD | 1.0000 | 1.3821 | 1.3821 |
| ST10 | L004 | | PLCYCPLA103 | YOKE | 33 | 131000033 | STD | 451.0000 | 5.3278 | 2,402.8378 |
| ST10 | 409 | | PLCYCPLA104 | YOKE LOCKOFF COVER | 33 | 131000033 | STD | 225.0000 | 0.8440 | 189.9000 |
| ST10 | 409 | | PLCYCPLA105 | YOKE COVER | 33 | 131000033 | STD | 550.0000 | 0.8440 | 464.2000 |
| ST10 | LG10 | | R24.9690.0570 | REPA RED, VLX LED DRIVER BOARD | 33 | 131000033 | STD | 3.0000 | 0.0000 | 0.0000 |
| ST10 | 88 | | R63341 | REPA RED VISION.NET SMART JACK | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | 88 | | R74195 | REPA RED A21 QUAD 2400W NON DIM 120V | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | 87 | | R75091 | REP R RACK 12 IGBT 20ACB TWO SOCO OUT | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | C006 | | R76520-0001 | REPA RED C21 96CH PROCESSOR | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | 88 | | R90-2337 | REPA RED CONTACT/OPTIO DISPLAY PCB | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | 88 | | R95-2395 | REPA RED S21 DIMMER MODULE | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | 88 | | R95242B | REPA RED WALLMOUNT TOUCHSCREEN 7" CHARCOAL | 33 | 131000033 | STD | 1.0000 | 0.0000 | 0.0000 |
| ST10 | L002 | | RAPLA004 | FRONT COLOR LID (USE NEW PN 61-500-0360-00) | 33 | 131000033 | STD | 11.0000 | 2.3210 | 25.5310 |
| ST10 | 407 | | RAREF001 | REF RA FR/PC | 33 | 131000033 | STD | 2.0000 | 6.8850 | 13.7700 |
| ST10 | 305 | | SAA-ASGL | SAFETY GLASS ACCLAIM ASTRAL | 33 | 131000033 | STD | 1.0000 | 4.9269 | 4.9269 |
| ST10 | 451 | | SDPCF | DISPLAY PROFILE COLOUR FRAME FOR PLASTIC FILTERS | 33 | 131000033 | STD | 8.0000 | 2.4476 | 19.5808 |
| ST10 | 409 | | SPXPLA020 | SPX/ACX Mark 2 Rear Module Ret | 33 | 131000033 | STD | 29.0000 | 1.0128 | 29.3712 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST15 | 201 | | 01-010-0067-00 | SMD MCU STM32F103RCT6 LQFP64 ST (RoHS) | 33 | 131000033 | STD | 154.0000 | 1.9487 | 300.0998 |
| ST15 | 201 | | 01-010-0077-00 | SMD IC <MFR P/N:LM3S6911-IQC50-A2 MFR:Texas Instru | 33 | 131000033 | STD | 30.0000 | 21.9651 | 658.9530 |
| ST15 | 201 | | 01-011-0021-00 | SMD IC AT24C512C-SSHD-T (AT24C512BN-SH25-T) SO-8 ( | 33 | 131000033 | STD | 350.0000 | 0.4725 | 165.3750 |
| ST15 | 201 | | 01-020-0016-00 | SMD IC LM75CIM-5 M08A(SOP-8) <YPOC 700> National S | 33 | 131000033 | STD | 850.0000 | 0.8104 | 688.8400 |
| ST15 | 201 | | 01-021-0041-00 | SMD MC33063ADR SOIC-8 monolithic regulator -40~85* | 33 | 131000033 | STD | 850.0000 | 0.1530 | 130.0500 |
| ST15 | 201 | | 02-007-0034-00 | PH SMD RES RCT05 1K5JLF 1 5K OHM 0805 1 | 33 | 131000033 | STD | 1,800.0000 | 0.0008 | 1.4400 |
| ST15 | 201 | | 02-007-0114-00 | SMD RES RCT05 3K6JLF 3 6K OHM 0805 1 / 8W 5% surfa | 33 | 131000033 | STD | 4,000.0000 | 0.0018 | 7.2000 |
| ST15 | 201 | | 02-007-0207-00 | SMD RES CS05 0R33JF 1 / 8W 0.33 OHM 0805 5% TCR ± | 33 | 131000033 | STD | 4,000.0000 | 0.1277 | 510.8000 |
| ST15 | 201 | | 02-007-0241-00 | SMD RES 10 OHM 1W 5% 2512 TAPE (RoHS) | 33 | 131000033 | STD | 1,200.0000 | 0.0577 | 69.2400 |
| ST15 | 201 | | 02-007-0453-00 | SMD,RES,0.43 OHM 1 / 4W 1206 1% | 33 | 131000033 | STD | 60.0000 | 0.0106 | 0.6360 |
| ST15 | 201 | | 02-007-0471-00 | SMD RES 51K OHM 1W 2512 5% surface resistivity Siz | 33 | 131000033 | STD | 4,000.0000 | 0.0159 | 63.6000 |
| ST15 | 201 | | 05-004-0013-00 | SMD,TRANSISTOR,BC817-25,NPN,SOT-23,IC=600MA | 33 | 131000033 | STD | 60.0000 | 0.0100 | 0.6000 |
| ST15 | 305 | | 06-003-0010 | *DISC* FADER, 100 & 200 CONSOLE | 33 | 131000033 | STD | 3.0000 | 0.8440 | 2.5320 |
| ST15 | 305 | | 07-005-0066-00 | RELAY GEN PURPOSE SPDT 16A 24VDC | 33 | 131000033 | STD | 486.0000 | 1.1827 | 574.7922 |
| ST15 | 201 | | 08-002-0136-00 | FAN,500FX ,DBA14025B24H-NGLO (25) | 33 | 131000033 | STD | 1.0000 | 3.0379 | 3.0379 |
| ST15 | 201 | | 10-011-0152-00 | PSU SWITCHING POWER SUPPLY,  PS-35-24 | 33 | 131000033 | STD | 16.0000 | 13.8838 | 222.1408 |
| ST15 | 201 | | 11-001-0079-00 | SWITCH,POWER,SW,SC987-D8,3A/36VDC | 33 | 131000033 | STD | 35.0000 | 3.9849 | 139.4715 |
| ST15 | 201 | | 11-008-0008-00 | BREAKER, 10A, TRP CRV C, 230VAC, 4.5kA | 33 | 131000033 | STD | 590.0000 | 2.2464 | 1,325.3760 |
| ST15 | 099 | | 11510-LT.01 | 10" LENS TUBE FOR USE WITH ULTA FOR SPX LED & PLS | 33 | 131000033 | STD | 146.0000 | 87.7500 | 12,811.5000 |
| ST15 | 201 | | 15-007-0076-00 | NZ [PACELE001] LAMPBASE TP-22 for 600w 968-43339 ( | 33 | 131000033 | STD | 89.0000 | 7.6073 | 677.0497 |
| ST15 | 201 | Y | 15-007-0087-00 | ASSY,WHT LAMP SOCKET W'HIGH TEMP CERAM,L=550MM | 33 | 131000033 | STD | 33.0000 | 15.4074 | 508.4442 |
| ST15 | 201 | Y | 15-007-0089-00 | ASSY, LAMP SOCKET, FEMALE TERMINALS,L=510MM | 33 | 131000033 | STD | 47.0000 | 12.2178 | 574.2366 |
| ST15 | 201 | | 16-001-0032-00 | HEADER,PIN,DBL ROW,2X40P,H2 5 | 33 | 131000033 | STD | 506.0000 | 0.1342 | 67.9052 |
| ST15 | 201 | | 16-001-0105-00 | HEADER, A2001WV-04P1, 2.0MM, 4PIN, SNGL ROW, MALE, | 33 | 131000033 | STD | 1,172.0000 | 0.0106 | 12.4232 |
| ST15 | 201 | | 16-001-0219-00 | WIRE END TERMINAL,BLK,CE060012G,DPX-620 | 33 | 131000033 | STD | 190.0000 | 0.1226 | 23.2940 |
| ST15 | 201 | | 16-001-0241-00 | HEADER,DIN,32P NX2 ROWS, MALE 90* 41612-264-M-W | 33 | 131000033 | STD | 563.0000 | 0.4466 | 251.4358 |
| ST15 | 201 | | 16-001-0267-00 | HEADER,2.54DC2-40P, 20PINX2,BLK,MALE, 2.54 HORN | 33 | 131000033 | STD | 125.0000 | 0.4415 | 55.1875 |
| ST15 | 201 | | 16-001-0270-00 | HEADER, 2.54DC2-20P, 10PINX2 BLK MALE | 33 | 131000033 | STD | 150.0000 | 0.2429 | 36.4350 |
| ST15 | 201 | | 16-001-0347-00 | HEADER,30P NX2,DBLMALECONNECT, | 33 | 131000033 | STD | 737.0000 | 0.4195 | 309.1715 |
| ST15 | 201 | | 16-002-0065-00 | CONN.,TERMINAL,3P N,H2500-03,WHT | 33 | 131000033 | STD | 52,258.0000 | 0.0081 | 423.2898 |
| ST15 | 201 | | 16-002-0075-00 | CONN., WHT, 11P N, 2.0MM, A2001H-11P | 33 | 131000033 | STD | 1,837.0000 | 0.0153 | 28.1061 |
| ST15 | 201 | | 16-002-0084-00 | CRIMP PIN, ROD TYPE,  YELLOW, 10AWG, PTV5-13V | 33 | 131000033 | STD | 2,944.0000 | 0.0697 | 205.1968 |
| ST15 | 201 | | 16-002-0109-00 | TERMINAL,LUG,M6 SPADE,CRIMP,SC6-6 | 33 | 131000033 | STD | 426.0000 | 0.3079 | 131.1654 |
| ST15 | 201 | | 16-002-0123-00 | R NG, LUG, 10-6AWG, M6, SPADE TERM CRIMP | 33 | 131000033 | STD | 847.0000 | 0.1906 | 161.4382 |
| ST15 | 201 | | 16-003-0075-01 | TERMINAL, MALE PLUG,KF2EDGV-5.08-3P, | 33 | 131000033 | STD | 1,640.0000 | 0.0519 | 85.1160 |
| ST15 | 201 | | 16-003-0081-00 | TERMINAL, 4PIN CONNECTED  N L NE DS10-04P | 33 | 131000033 | STD | 289.0000 | 0.5503 | 159.0367 |
| ST15 | 201 | | 16-003-0179-00 | TERMINAL, BLUELINE CODE, RTB406-00-01-02, 600V/30A | 33 | 131000033 | STD | 14.0000 | 0.4466 | 6.2524 |
| ST15 | 301 | | 16-003-0567-00 | WALLRACK LOAD TERMINAL BLOCK, RTB404-01-M3 | 33 | 131000033 | STD | 1,528.0000 | 0.6107 | 933.1496 |
| ST15 | 201 | | 16-003-0625-00 | TERMINAL CONNECTOR, BLACK, KF2EDG-3 5-2P, 8A | 33 | 131000033 | STD | 701.0000 | 0.0884 | 61.9684 |
| ST15 | 201 | | 16-003-0626-00 | TERMINAL, PLUGTYPE, MALE KF2EDG-3 5V-2P, 8A/300V | 33 | 131000033 | STD | 778.0000 | 0.0402 | 31.2756 |
| ST15 | 201 | | 16-003-0653-00 | TERMINAL, PLUG TYPE, KF2EDG-3.5V-3P, MALE 3 PIN | 33 | 131000033 | STD | 563.0000 | 0.0857 | 48.2491 |
| ST15 | 201 | | 16-004-0481-00 | CABLE ASMB, RELAY RACK, DATA | 33 | 131000033 | STD | 1,741.0000 | 0.6973 | 1,213.9993 |
| ST15 | 201 | | 16-004-0784-00 | CABLE ASMB, 3" 30X2 P N FLAT RIBBON | 33 | 131000033 | STD | 79.0000 | 1.0458 | 82.6182 |
| ST15 | 201 | | 16-005-0098-00 | SMD Header 2.0mm double double plastic pin <MFR P | 33 | 131000033 | STD | 1,210.0000 | 0.1778 | 215.1380 |
| ST15 | 201 | | 16-005-0113-00 | SMD Connector double female <MFR P / N: 232202-2X7 | 33 | 131000033 | STD | 23.0000 | 0.1145 | 2.6335 |
| ST15 | 201 | | 17-008-0114-00 | Blue Flexible cable S=1.0 (Art.code 15603 ) 80* 30 | 33 | 131000033 | STD | 1,100.0000 | 0.6629 | 729.1900 |
| ST15 | 201 | | 17-008-0200-00 | CABLE, GRAY, SNGLCORE, 10MM*, 600/1000V, 105C | 33 | 131000033 | STD | 26.0000 | 1.4892 | 38.7192 |
| ST15 | 201 | | 17-008-0201-00 | CABLE,8AWG, BLUE, UL1028 105C 600V/1000V | 33 | 131000033 | STD | 168.0000 | 1.5307 | 257.1576 |
| ST15 | 201 | | 17-008-0373-00 | CABLE,BLK,26AWG,105 *C,UL1007,18/0.10TC,HITEMP | 33 | 131000033 | STD | 2,091.0000 | 0.1812 | 378.8892 |
| ST15 | 201 | | 17-012-5102-00 | CABLE ASMB, 8AWG BLUE, 8 25"L, UL1015 600V 105C | 33 | 131000033 | STD | 3.0000 | 5.2482 | 15.7446 |
| ST15 | 201 | | 18-002-0551-00 | PCB,BBC-24-D,DBL S DED,FR4 220X109X1.6MM | 33 | 131000033 | STD | 90.0000 | 3.0055 | 270.4950 |
| ST15 | 201 | | 18-002-0555-01 | PCB BBC-24-SO <HASL> double-sided FR4 150X68X1.6mm | 33 | 131000033 | STD | 100.0000 | 1.4399 | 143.9900 |
| ST15 | 305 | | 2-109755-010 | BKT, ADAPTER N21 TO SN NODE BOX | 33 | 131000033 | STD | 32.0000 | 7.9125 | 253.2000 |
| ST15 | 301 | | 2-110042-010 | PROCESSOR PANIC EECO 732146 | 33 | 131000033 | STD | 13.0000 | 37.9800 | 493.7400 |
| ST15 | 305 | | 2-262-0201 | SOFTBUSS PWR CBL 4/0 36iN | 33 | 131000033 | STD | 2.0000 | 43.7403 | 87.4806 |
| ST15 | 201 | | 20-001-0008-00 | FUSE,F1.5A 250V 5x20MM FAST FUSE UL / CSA CERT. | 33 | 131000033 | STD | 150.0000 | 0.0752 | 11.2800 |
| ST15 | 201 | | 20-006-0009-00 | SMD,FUSE,SMD1812P-075TF-33,RESETTABLE,750MA/30V | 33 | 131000033 | STD | 300.0000 | 0.4537 | 136.1100 |
| ST15 | 201 | | 23-001-3263-01 | CASE, BBC-24, AFTER BLK CONTROLLER SHELL MATE SECC | 33 | 131000033 | STD | 70.0000 | 3.4710 | 242.9700 |
| ST15 | 201 | | 23-001-3264-01 | CASE, BBC-24, CONTROLLER COVER, BLK | 33 | 131000033 | STD | 20.0000 | 1.0033 | 20.0660 |
| ST15 | 201 | | 23-001-3265-01 | CASE, BBC-24, LEFT FIXING PIECE, BLK | 33 | 131000033 | STD | 94.0000 | 0.3851 | 36.1994 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST15 | 201 | | 23-001-3266-01 | CASE, BBC-24, RIGHT FIXING PIECE, BLK | 33 | 131000033 | STD | 20.0000 | 0.3851 | 7.7020 |
| ST15 | 201 | | 23-001-3272-00 | CONN BRACKET, C RCUIT BREAKER, 72mm LG | 33 | 131000033 | STD | 724.0000 | 2.2888 | 1,657.0912 |
| ST15 | 201 | | 23-001-3276-02 | CASE,BBC-24,PCB HOLDER,BLK,SECC,ASM-11 | 33 | 131000033 | STD | 88.0000 | 2.6776 | 235.6288 |
| ST15 | 201 | | 23-200-0031-03 | CASE, BBC-24, CONTROLLER PANEL, BLK,1100FEED | 33 | 131000033 | STD | 58.0000 | 4.9416 | 286.6128 |
| ST15 | 201 | | 24-005-2471-00 | LABEL, NEUTRAL/CHANNEL 1-12, 160X20mm | 33 | 131000033 | STD | 1,116.0000 | 0.0420 | 46.8720 |
| ST15 | 201 | | 24-005-2472-00 | LABEL, CB STICKER, NUMBERS, RELAYRACK | 33 | 131000033 | STD | 290.0000 | 0.4642 | 134.6180 |
| ST15 | 201 | | 24-005-2473-00 | LABEL, CB STICKER, 10A, BLACK, RELAYRACK | 33 | 131000033 | STD | 99.0000 | 2.7430 | 271.5570 |
| ST15 | 201 | | 24-005-2474-00 | LABEL, CB STICKER, 10A, GRAY, RELAYRACK | 33 | 131000033 | STD | 289.0000 | 0.1964 | 56.7596 |
| ST15 | 201 | | 24-005-2686-00 | ADHESIVE,DBL-SIDED,TAPE,3MVHB4920,WHITE,W=8MM | 33 | 131000033 | STD | 336.0000 | 0.2845 | 95.5920 |
| ST15 | 201 | | 25-006-0070-00 | POST,MOUNTING,PCB,MD-12,A=12,B=5,UL94V-2,NYLON66 | 33 | 131000033 | STD | 1,000.0000 | 0.0423 | 42.3000 |
| ST15 | 305 | | 25-008-0047-01 | PLASTIC COVER 42X18X3 1=1 < DC-1216-01P Rev1 0> | 33 | 131000033 | STD | 40.0000 | 0.2003 | 8.0120 |
| ST15 | 201 | | 25-008-0176-00 | DISPLAY COVER, ACRYLIC | 33 | 131000033 | STD | 100.0000 | 0.2003 | 20.0300 |
| ST15 | 201 | | 25-008-0838-00 | LENS, RA/1200 PC 150MM 6",RAMA-16RAPC-02C | 33 | 131000033 | STD | 145.0000 | 21.6768 | 3,143.1360 |
| ST15 | 201 | | 25-016-0079-02 | SPONGE,500ML,A330.1X104X2,DSTPRF,COTTON | 33 | 131000033 | STD | 146.0000 | 0.5248 | 76.6208 |
| ST15 | 201 | | 25-016-0082-00 | SPONGE,FLAPS,500ML,320X12X3MM,BLK,EVA,3M | 33 | 131000033 | STD | 386.0000 | 0.1105 | 42.6530 |
| ST15 | 201 | | 25-016-0085-00 | SPONGE,TOUCHSCRN DUSTPRF,500ML,POROM 1=1 | 33 | 131000033 | STD | 197.0000 | 0.5248 | 103.3856 |
| ST15 | 201 | | 25-016-0086-00 | SPONGE,500ML,COTTON DUST,87X87X5MM | 33 | 131000033 | STD | 108.0000 | 0.2071 | 22.3668 |
| ST15 | 201 | | 25-016-0088-00 | SPONGE,500ML,B,330.1X98X2MM,BLK,DUST SPNG,COTTON | 33 | 131000033 | STD | 10.0000 | 0.5248 | 5.2480 |
| ST15 | 201 | | 25-018-0036-01 | COVER,PLASTIC,DCPLUG,BLK,ABS MTRL,H=7.5 | 33 | 131000033 | STD | 279.0000 | 0.0701 | 19.5579 |
| ST15 | 201 | | 25-020-0021-00 | MARKER, CABLE, YELLOW LINE, MARKED 1, 1LARGE GEC-3 | 33 | 131000033 | STD | 750.0000 | 0.0113 | 8.4750 |
| ST15 | 201 | | 25-022-1026-00 | TERMINAL RA L FASTENER | 33 | 131000033 | STD | 10.0000 | 0.4022 | 4.0220 |
| ST15 | 201 | | 25-022-1993-00 | SOCKET MNT ADJ. SPACER,PLA RA GX9.5, NZ-RAPLA019 | 33 | 131000033 | STD | 1,037.0000 | 0.3165 | 328.2105 |
| ST15 | 201 | | 25-023-0091-00 | NZ[SPXSPR006] SPR SPX PEAK FLAT PULL SPRING <SPXLH | 33 | 131000033 | STD | 1,200.0000 | 0.0396 | 47.5200 |
| ST15 | 201 | Y | 27-001-1225-00 | ASSY, KIT BBC-24-CON, WALLRACK | 33 | 131000033 | STD | 44.0000 | 14.6911 | 646.4084 |
| ST15 | 301 | | 3-381423-020 | HRNS ASSY,RIBBON CBL S NE 11IN | 33 | 131000033 | STD | 268.0000 | 6.1401 | 1,645.5468 |
| ST15 | 201 | | 40-0256 | HEADER 12P N 2MM 2ROW ELL PSE | 33 | 131000033 | STD | 89.0000 | 0.6836 | 60.8404 |
| ST15 | 201 | | 40-0390 | SKT F 24-18AWG CRIMP M-N-L | 33 | 131000033 | STD | 109.0000 | 0.0589 | 6.4201 |
| ST15 | 201 | | 40-0503 | RECEPT TWIST-LOCK NEMA L6-20R | 33 | 131000033 | STD | 11.0000 | 16.7112 | 183.8232 |
| ST15 | 201 | | 40-0861 | TERMINAL, BLK 9080-GRB6 | 33 | 131000033 | STD | 10.0000 | 1.6036 | 16.0360 |
| ST15 | 201 | | 40-0909 | #HDR 2P AMP 640445-2 | 33 | 131000033 | STD | 851.0000 | 0.0475 | 40.4225 |
| ST15 | 201 | | 40-0938 | #END CONN 2-POS MTA-100 22AWG | 33 | 131000033 | STD | 100.0000 | 0.0667 | 6.6700 |
| ST15 | 201 | | 40-0986 | CONN 30P .5MM | 33 | 131000033 | STD | 1,900.0000 | 1.2027 | 2,285.1300 |
| ST15 | 201 | | 40-0988 | CONN 8-0.1-RA | 33 | 131000033 | STD | 169.0000 | 0.4554 | 76.9626 |
| ST15 | 201 | | 40-0989 | #CONN,HEADER, RIGHT/ANGLE, 9POS 2.54MM,THRUHOLE | 33 | 131000033 | STD | 10.0000 | 0.3060 | 3.0600 |
| ST15 | 201 | | 40-0992 | #HEADER 5X2 0.100" | 33 | 131000033 | STD | 52.0000 | 0.1277 | 6.6404 |
| ST15 | 201 | | 40-0993 | HEADER 9-pin 0.1" SIP | 33 | 131000033 | STD | 5.0000 | 0.1150 | 0.5750 |
| ST15 | 201 | | 40-1151 | #HDR CONN VERT 4POS .100 TIN 640456-4 | 33 | 131000033 | STD | 84.0000 | 0.0644 | 5.4096 |
| ST15 | 099 | | 40-1251 | TERMINAL BLOCK, (PHOENIX 1786200) | 33 | 131000033 | STD | 30.0000 | 4.8621 | 145.8630 |
| ST15 | 099 | | 40-1265 | #CONNECTOR,CEE17, IP44, 16A, ABL SURSUM F31S201 | 33 | 131000033 | STD | 158.0000 | 7.4694 | 1,180.1652 |
| ST15 | 099 | | 40-1664 | #CONN HEADER 18POS .100" DL TIN | 33 | 131000033 | STD | 18.0000 | 0.3955 | 7.1190 |
| ST15 | 099 | | 40-1720 | #TERM BLOCK PLUG 2POS STR 5MM | 33 | 131000033 | STD | 24.0000 | 0.6629 | 15.9096 |
| ST15 | 201 | | 41-0185 | #SWITCH, DIP 4POS SIDE ACT R/A | 33 | 131000033 | STD | 45.0000 | 0.5950 | 26.7750 |
| ST15 | 201 | | 41-0196 | SW DIP-4/SM | 33 | 131000033 | STD | 83.0000 | 0.4748 | 39.4084 |
| ST15 | 201 | | 41-0214 | #SWITCH, TACT 6MM R/A TL1105 SHRT ACTUATOR | 33 | 131000033 | STD | 45.0000 | 0.1894 | 8.5230 |
| ST15 | 099 | | 41-0300 | #SWITCH TACT 4 X 3 MM | 33 | 131000033 | STD | 500.0000 | 0.3587 | 179.3500 |
| ST15 | 099 | | 41-0318 | SWITCH, ROCKER, 2POS, SPST, 20A 125V, 16A 250V | 33 | 131000033 | STD | 79.0000 | 0.6462 | 51.0498 |
| ST15 | 201 | | 42-0114 | PTC,RESETFUSE,3Ahold,16-20V,5.1Atrip,THRU-HOLE | 33 | 131000033 | STD | 500.0000 | 0.2659 | 132.9500 |
| ST15 | 201 | | 43-0308 | #CHOKE, QUAD 277V OPTIO/A21 | 33 | 131000033 | STD | 66.0000 | 3.2389 | 213.7674 |
| ST15 | 099 | | 43-0378 | #FIXED IND 1UH 5.2A 10 MOHM SMD | 33 | 131000033 | STD | 1.0000 | 0.3807 | 0.3807 |
| ST15 | 099 | | 45-1161 | FAN, 180 X 65mm, 115VAC, 50/60Hz, OA180APL-11-1TB | 33 | 131000033 | STD | 16.0000 | 71.7400 | 1,147.8400 |
| ST15 | 099 | | 45-1227 | FILTER ASMB, EMI, 3A, PL1HLMKII PWR LINE | 33 | 131000033 | STD | 190.0000 | 11.1429 | 2,117.1510 |
| ST15 | 201 | | 46-0037 | # NDUCTOR 2K OHM FERRITE SM 1206 | 33 | 131000033 | STD | 1,160.0000 | 0.0530 | 61.4800 |
| ST15 | 201 | | 60-033-0005-02 | TOP COVER PANEL, DISPLAY, RELAYRACK | 33 | 131000033 | STD | 22.0000 | 7.1550 | 157.4100 |
| ST15 | 201 | | 60-500-0154-02 | BOTTOM COVER PANEL, CIRCUIT BREAKERS, RELAYRACK | 33 | 131000033 | STD | 10.0000 | 8.1000 | 81.0000 |
| ST15 | 201 | | 60-500-0155-00 | C RCUIT BREAKER MOUNT, RELAYRACK | 33 | 131000033 | STD | 150.0000 | 3.7800 | 567.0000 |
| ST15 | 201 | | 60-500-0158-00 | COPPER GROUND RAIL, RELAYRACK | 33 | 131000033 | STD | 150.0000 | 4.5900 | 688.5000 |
| ST15 | 201 | | 60-500-0163-00 | CASE,STRAND200+,GALVANIZD,SURFACE MNT,BAR | 33 | 131000033 | STD | 80.0000 | 0.1583 | 12.6640 |
| ST15 | 201 | | 60-600-0543-00 | NZ[ACCYOK006] ACCLA M, YOKE 2, 1=1 | 33 | 131000033 | STD | 31.0000 | 1.8794 | 58.2614 |
| ST15 | 201 | | 60-600-0557-00 | PLATE, LAMPSOCKET MNT,G22 120V NZ[RASHT008-011] | 33 | 131000033 | STD | 44.0000 | 0.3466 | 15.2504 |
| ST15 | 201 | | 60-600-0591-00 | LENS RETA NER RING,150MM,SPIN RA,NZ-1200SPIN019 | 33 | 131000033 | STD | 200.0000 | 1.2387 | 247.7400 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST15 | 201 | | 60-600-0631-00 | NZ [ACCSHT027] ACCLA M SHROUD LENS MNT,BLK | 33 | 131000033 STD | 671.0000 | 1.6669 | 1,118.4899 |
| ST15 | 201 | | 60-600-0632-00 | NZ[ACCSHT024] ACCLAIM, DOOR SUPPORT FRONT | 33 | 131000033 STD | 50.0000 | 0.6822 | 34.1100 |
| ST15 | 201 | | 60-600-0670-00 | NZ [ACCSHT025] ACCLA M DOOR SUPPORT REAR,BLK | 33 | 131000033 STD | 85.0000 | 3.3210 | 282.2850 |
| ST15 | 201 | | 60-600-0786-00 | MESH,STEEL,SAFETY,1.0MM BLK,RAMA-16RAFR150-25C | 33 | 131000033 STD | 20.0000 | 3.5340 | 70.6800 |
| ST15 | 201 | | 60-600-0923-00 | ASSY, METAL, RAMA DOOR LATCH, STEEL, 35 6X30X13.5 | 33 | 131000033 STD | 200.0000 | 4.2200 | 844.0000 |
| ST15 | 201 | Y | 60-800-0996-01 | ASSY, RAMA LENS SUPPORT, RAEXT008-40 (40MM) | 33 | 131000033 STD | 65.0000 | 0.4911 | 31.9215 |
| ST15 | 201 | | 60-800-1014-00 | NZ [ACCREF001]ACCLAIM 2 REFLECTOR | 33 | 131000033 STD | 79.0000 | 1.0602 | 83.7558 |
| ST15 | 099 | | 61-0614 | HEATSINK FIXTURE D MMER SMALL, REVISED | 33 | 131000033 STD | 1.0000 | 23.3683 | 23.3683 |
| ST15 | 201 | | 61-600-0034-00 | PART,PLASTIC,STARND200+ 2448 26-F LM ASSY | 33 | 131000033 STD | 40.0000 | 8.7615 | 350.4600 |
| ST15 | 201 | | 61-600-0281-00 | PLASTIC,SHOCK PAD,500ML,BLK SILICONE DAMPING | 33 | 131000033 STD | 28.0000 | 0.2371 | 6.6388 |
| ST15 | 201 | | 61-600-0302-00 | PLASTIC PART,500ML,CARTON ,CORNER,WHITE | 33 | 131000033 STD | 988.0000 | 0.0340 | 33.5920 |
| ST15 | 201 | | 61-600-0321-00 | L D,PLASTIC,PLA RAMA REAR INTERIOR,TCI:J07366E-7 | 33 | 131000033 STD | 1,021.0000 | 0.8968 | 915.6328 |
| ST15 | 201 | | 61-600-0330-00 | INSULATION BOOT,SLEEVE,1-1627127-0,NZ-COMELE023 | 33 | 131000033 STD | 213.0000 | 0.2201 | 46.8813 |
| ST15 | 201 | | 61-600-0337-00 | DOOR SWITCH TRIGGER,ACCLAIM,NZ[ACCPLA026] | 33 | 131000033 STD | 271.0000 | 0.5275 | 142.9525 |
| ST15 | 201 | | 61-600-0389-00 | CLAMP,CABLE, MOLDNG,PLA RA,RAPLA010,TCI:J07370E-10 | 33 | 131000033 STD | 215.0000 | 0.4431 | 95.2665 |
| ST15 | 201 | | 61-600-0467-00 | Plastic parts hood PA66 + 10% GF UL94V0 fire patte | 33 | 131000033 STD | 831.0000 | 0.2762 | 229.5222 |
| ST15 | 201 | | 80-210-3401-01 | PCB,RELAYRACK-VN-MAIN,BLUE,290X85X1.6MM | 33 | 131000033 STD | 79.0000 | 4.3014 | 339.8106 |
| ST15 | 201 | | 80-280-3401-01 | PCB,RELAYRACK-VN-CN,68X24X1.6MM,BLUE | 33 | 131000033 STD | 110.0000 | 0.3025 | 33.2750 |
| ST15 | 099 | | 82-2637 | LABEL, UL 74193 120V 1500VA | 33 | 131000033 STD | 300.0000 | 0.4009 | 120.2700 |
| ST15 | 099 | | 82-2962 | LABEL, STRAND LIGHTING, PREM ERE PROCESSOR | 33 | 131000033 STD | 50.0000 | 1.7408 | 87.0400 |
| ST15 | 201 | | 84-0003 | BAG PLASTIC LOL H'WARE | 33 | 131000033 STD | 12.0000 | 0.0467 | 0.5604 |
| ST15 | LG10 | | AREFRG38LS | Lamp Socket Assy G38 for Arena Fresnel luminaires | 33 | 131000033 STD | 36.0000 | 52.4335 | 1,887.6060 |
| ST15 | 305 | | DB/0C60123 | LOCK CUP | 33 | 131000033 STD | 1,200.0000 | 1.2825 | 1,539.0000 |
| ST15 | 305 | | DB/0C60124 | *DISC* YOKE, SL (FORK) | 33 | 131000033 STD | 1.0000 | 3.7590 | 3.7590 |
| ST20 | 404 | | 10AUCYC3LUS | *OBS* AURORA CYC 3 LINEAR US 1KW | 33 | 133000033 STD | 18.0000 | 499.0100 | 8,982.1800 |
| ST20 | 404 | | 10SF2020G38 | *OBS* ARENA FRESNEL 200MM 2KW G38 | 33 | 133000033 STD | 20.0000 | 327.7600 | 6,555.2000 |
| ST20 | A001 | Y | 11510-LT | LENS TUBE SL10 | 33 | 133000033 STD | 25.0000 | 277.1596 | 6,928.9900 |
| ST20 | 303 | Y | 11530-LT | LEKO LITE 26 DEGREE LENS TUBE ONLY, BLACK | 33 | 133000033 STD | 3.0000 | 71.2616 | 213.7848 |
| ST20 | 303 | Y | 11540C | *DISC* LEKO ELLIPSO DAL 36DEG CONFIG | 33 | 133000033 CON | 1.0000 | 85.8223 | 85.8223 |
| ST20 | L007 | Y | 12610 | *DISC* SPX LED WW | 33 | 133000033 STD | 67.0000 | 923.1172 | 61,848.8524 |
| ST20 | L001 | Y | 12ACFMS | *DISC* ACCLAIM FRESNEL,BLK,( NTERNATL. SALES ONLY) | 33 | 133000033 STD | 191.0000 | 334.9613 | 63,977.6083 |
| ST20 | L001 | Y | 12ACFUS | *DISC* ACCLAIM FRESNEL-(FOR NORTH AMER MKT ONLY) | 33 | 133000033 STD | 40.0000 | 337.6267 | 13,505.0680 |
| ST20 | L001 | Y | 12ACX1834MKII | *DISC* ACCLAIM AXIAL 18-34 | 33 | 133000033 STD | 44.0000 | 455.6033 | 20,046.5452 |
| ST20 | L001 | Y | 12ACX2444MKII | *DISC* ACCLAIM AXIAL 24-44 | 33 | 133000033 STD | 32.0000 | 456.6353 | 14,612.3296 |
| ST20 | 404 | | 12HUICYC1 | *OBS* HUI CYC1 300-800W | 33 | 133000033 STD | 33.0000 | 118.8600 | 3,922.3800 |
| ST20 | 404 | | 12HUIWK | *OBS* HUI FLD WORK LIGHT - WIRE S.MESH MAX 500W | 33 | 133000033 STD | 6.0000 | 115.8700 | 695.2200 |
| ST20 | L002 | Y | 16RAFR150 | *DISC* RAMA 150 FRESNEL W/ GX9.5 LAMP BASE/STD YOKE | 33 | 133000033 STD | 101.0000 | 358.8513 | 36,243.9813 |
| ST20 | L002 | Y | 16RAFR175 | *DISC* RAMA HIGH PERFORM 175 FRESNEL W/ GX9.5 LAMP | 33 | 133000033 STD | 49.0000 | 384.3361 | 18,832.4689 |
| ST20 | L006 | Y | 16RAFR175LED3100MO | *DISC*RAMA,LED,FRESNEL,3100K,MANUAL OPERATE,BRENDS | 33 | 133000033 STD | 2.0000 | 698.9390 | 1,397.8780 |
| ST20 | L002 | Y | 16RAFR6 | *DISC* RAMA FR 6" P28 SOCKET - STD YOKE | 33 | 133000033 STD | 19.0000 | 354.5594 | 6,736.6286 |
| ST20 | L002 | Y | 16RAFR7 | *DISC* RAMA HP FR 7" P28 .C/W STD YOKE | 33 | 133000033 STD | 1.0000 | 380.0607 | 380.0607 |
| ST20 | L002 | Y | 16RAPC150 | *DISC* RAMA 150 PC W/ GX 9.5LAMP BASE & STD YOKE | 33 | 133000033 STD | 1.0000 | 371.3032 | 371.3032 |
| ST20 | L002 | Y | 16RAPC175 | *DISC* RAMA HP PC 175MM - GX9.5 C/W STD YOKE | 33 | 133000033 STD | 8.0000 | 387.3449 | 3,098.7592 |
| ST20 | L002 | Y | 16RAPC6 | *DISC* RAMA PC 6" -P28 SOCKET - REQU RES YOKE STD. | 33 | 133000033 STD | 21.0000 | 378.7488 | 7,953.7248 |
| ST20 | 403 | | 18PACL20 | *OBS* Pacific 20 Deg Lens Assembly-Red | 33 | 133000033 STD | 3.0000 | 20.8000 | 62.4000 |
| ST20 | L001 | Y | 20BDMF | BARNDOOR, ACCLAIM FRESNEL | 33 | 133000033 STD | 501.0000 | 61.2918 | 30,707.1918 |
| ST20 | L002 | Y | 20BDRA | 4 LEAF BARNDOOR FOR RAMA | 33 | 133000033 STD | 545.0000 | 64.6839 | 35,252.7255 |
| ST20 | 407 | Y | 20BDRA8 | 8 LEAF BARNDOOR FOR RAMA | 33 | 133000033 STD | 7.0000 | 132.4744 | 927.3208 |
| ST20 | 301 | | 61251 | *DISC* ENVIRON3,2 x 2000W, NCAN,LOW V,WALLMNT,120V | 33 | 133000033 STD | 6.0000 | 338.3877 | 2,030.3262 |
| ST20 | C019 | | 61318 | CONSOLE 100PLUS | 33 | 133000033 STD | 25.0000 | 239.1974 | 5,979.9350 |
| ST20 | 301 | | 61337 | *DISC* CONTACT POWER PACK INFR REMOTE SENSR PROGR | 33 | 133000033 STD | 10.0000 | 34.4109 | 344.1090 |
| ST20 | C021 | | 63057SE-8 | *DISC* ENCL, VISION NET AV 8-OUTPUT DRIVER/ NTRF | 33 | 133000033 STD | 1.0000 | 287.1705 | 287.1705 |
| ST20 | C018 | | 64331 | SER ES 200 PLUS VERS II CONSOLE, 12/24 | 33 | 133000033 STD | 75.0000 | 794.0095 | 59,550.7125 |
| ST20 | 301 | | 64351 | *DISC* 250ML CONTROL CONSOLE | 33 | 133000033 STD | 9.0000 | 419.8900 | 3,779.0100 |
| ST20 | C017 | | 65354 | 500ML 2048 LIGHT NG CONTROL CONSOLE AC100-240V | 33 | 133000033 STD | 1.0000 | ######## | 1,538.4840 |
| ST20 | 304 | Y | 71361 | LIGHTPACK LED MODULE, 120V, GP CONNECTOR | 33 | 133000033 STD | 11.0000 | 428.5043 | 4,713.5473 |
| ST20 | C003 | Y | 74174 | *DISC* A21 DUAL 1800VA DIM PWRSPK HDF | 33 | 133000033 STD | 14.0000 | 226.9996 | 3,177.9944 |
| ST20 | C006 | Y | 76522/230 | *DISC* PROCESSOR MOD. TRAY,76522 | 33 | 133000033 STD | 4.0000 | 404.0128 | 1,616.0512 |
| ST20 | 600 | | 88-033-5910-00 | *OBS* STRAND 300SLEDSOFTLIGHT,5600KTVBROADCASTM.O. | 33 | 133000033 STD | 2.0000 | 519.7605 | 1,039.5210 |
| ST20 | 600 | Y | 88-095-4492-30 | *OBS* (use SLNITRO510C), NITRO 510C | 33 | 133000033 STD | 4.0000 | 701.0084 | 2,804.0336 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ST20 | 301 | Y | 91821 | PALETTE PC250 | 33 | 133000033 | STD | 2.0000 | 483.5106 | 967.0212 |
| ST20 | 301 | Y | 91822 | PALETTE PC500 | 33 | 133000033 | STD | 2.0000 | 813.2106 | 1,626.4212 |
| ST20 | L004 | | PLFR1MKII-03 | PL FRESNEL1 MKII | 33 | 133000033 | STD | 75.0000 | 756.1176 | 56,708.8200 |
| ST20 | L005 | Y | PLPF4MKII-03 | *DISC* PL4 PROFILE MKII BLACK | 33 | 133000033 | STD | 13.0000 | ######## | 22,210.4103 |
| ST20 | L016 | | PLSTUPNLL40 | STANDARD SPREAD LENS 40 DEGREES | 33 | 133000033 | STD | 10.0000 | 38.6130 | 386.1300 |
| ST20 | L016 | | PLSTUPNLSAM | MALE 5/8 - INCH STUD ADAPTER | 33 | 133000033 | STD | 77.0000 | 6.0135 | 463.0395 |
| ST20 | L004 | Y | PLZS1MKII-1834-03 | PL ZOOM SPOT 18-34 BLACK MKII | 33 | 133000033 | STD | 13.0000 | 867.5307 | 11,277.8991 |
| ST20 | L004 | Y | PLZS1MKII-2444-03 | PL ZOOM SPOT 24-44 BLACK MKII | 33 | 133000033 | STD | 47.0000 | 868.5627 | 40,822.4469 |
| ST20 | L004 | Y | PLZS1MKII-2444-03- | PL ZOOM SPOT 24-44 BLACK MKII- CONFIGURABLE | 33 | 133000033 | CON | 1.0000 | 814.6801 | 814.6801 |
| ST20 | 407 | | PLZSENGINE | PL ZS ENG NE ASSY REP NO DISPLAY BRD OR RJ45'S | 33 | 133000033 | STD | 1.0000 | 579.8913 | 579.8913 |
| ST20 | 109 | | PWY 5100-BL | PATHWAY BLANK INSERT | 33 | 133000033 | STD | 1.0000 | 8.1900 | 8.1900 |
| ST20 | 109 | | PWY-5001 | *DISC*-use 96541, ONE GANG FACEPLATE - STNLS STEEL | 33 | 133000033 | STD | 99.0000 | 5.0640 | 501.3360 |
| ST20 | L003 | | SPXLH | SPX LAMP HOUSE | 33 | 133000033 | STD | 200.0000 | 419.0560 | 83,811.2000 |
| ST25 | 306 | Y | 63035 | *DISC*RCPT STA VISION NET RS232 W/STAINLESS FCEPLT | 33 | 133000033 | STD | 2.0000 | 87.1423 | 174.2846 |
| ST25 | 302 | Y | 65151 | *DISC* N21 2-PORT DMX512 NODE, POE, FL MNT, 2-GANG | 33 | 133000033 | STD | 4.0000 | 300.8083 | 1,203.2332 |
| ST25 | 302 | Y | 65153-P | *DISC* N21, 2PORT DMX512 NODE POE PORTABLE | 33 | 133000033 | STD | 2.0000 | 334.2893 | 668.5786 |
| ST25 | 302 | Y | 65154 | *DISC* N21 4-PORT DMX512 NODE 1U RACKMOUNT | 33 | 133000033 | STD | 10.0000 | 640.1530 | 6,401.5300 |
| ST25 | 301 | | 75332 | *DISC* PROPACK, 12 X 20A, 120V, PIN CONNECT | 33 | 133000033 | STD | 6.0000 | 810.0000 | 4,860.0000 |
| ST25 | C006 | Y | 76520-0001 | *DISC* PROCESSOR, 96CH, C21 | 33 | 133000033 | STD | 2.0000 | ######## | 2,365.5560 |
| ST25 | 301 | Y | 76520-0005 | *DISC* PROCESSOR, 96CH, C21 FULL TRACK NG | 33 | 133000033 | STD | 1.0000 | ######## | 2,242.0349 |
| ST25 | C006 | Y | 76522 | *DISC* PROCESSOR MOD. TRAY, C21 96WAY | 33 | 133000033 | STD | 2.0000 | 545.0525 | 1,090.1050 |
| ST25 | C004 | Y | 76564 | *DISC* DMR,C21 2.4KW H-N SP | 33 | 133000033 | STD | 5.0000 | 208.0754 | 1,040.3770 |
| ST25 | C004 | Y | 76568 | *DISC* DMR, C21 2.4KW S-R SP | 33 | 133000033 | STD | 11.0000 | 267.3070 | 2,940.3770 |
| ST25 | C005 | Y | 76570 | *DISC* DMR,C21 2.4KW C-R SP | 33 | 133000033 | STD | 2.0000 | 193.7780 | 387.5560 |
| ST25 | C005 | Y | 76591-0002 | *DISC* DMR,C21 2.4KW NONDIM/DIM N SP, CUSTOM | 33 | 133000033 | STD | 1.0000 | 189.4558 | 189.4558 |
| ST25 | C004 | Y | 76591-0012 | *DISC* C21,HI-LUME,SP, FLUOR,20A,NON-REP | 33 | 133000033 | STD | 2.0000 | 168.9807 | 337.9614 |
| ST25 | 301 | Y | 76602PT | DMR,EC21 3 0KW DUAL S-N DP PWR THRU MODULE | 33 | 133000033 | STD | 1.0000 | 344.6971 | 344.6971 |
| ST25 | C008 | Y | 76615 | *DISC* DMR,EC21 5.0KW S-N RCBO | 33 | 133000033 | STD | 2.0000 | 263.8598 | 527.7196 |
| ST25 | C008 | Y | 76619 | *DISC* DMR,EC21 5.0KW S-R SP | 33 | 133000033 | STD | 18.0000 | 275.2499 | 4,954.4982 |
| ST25 | C008 | Y | 76621 | *DISC* DMR,EC21 5.0KW S-R RCBO | 33 | 133000033 | STD | 15.0000 | 340.3796 | 5,105.6940 |
| ST25 | C009 | Y | 76658 | *DISC* DMR,EC21 3.0KW C-N SP | 33 | 133000033 | STD | 6.0000 | 124.1158 | 744.6948 |
| ST25 | C006 | Y | 76698-0001 | *DISC* C21 RETRO CD80SV 96OUT | 33 | 133000033 | STD | 1.0000 | ######## | 1,403.9106 |
| ST25 | C006 | Y | 76698-0002 | *DISC* C21 RETRO CD80SV 96OUT FULL TRACKING BACKUP | 33 | 133000033 | STD | 1.0000 | ######## | 2,817.8132 |
| ST25 | C020 | Y | 95242A | *DISC* WALLMT TOUCHSCREEN 7IN (ALMOND) | 33 | 133000033 | STD | 1.0000 | 890.4898 | 890.4898 |
| ST25 | C020 | Y | 95242SE-0003 | *DISC* ENCL, SURF LKG TOUCHSCRN - 731010 | 33 | 133000033 | STD | 1.0000 | 365.7185 | 365.7185 |
| ST30 | 201 | | 04.9650.0044 | LABEL, RELAY WIRING -VL7 | 33 | 133500033 | STD | 180.0000 | 0.1688 | 30.3840 |
| ST30 | 201 | | 04.9676.1201 | *OBS* LABEL, AC INPUT RATING VL2500S BLK | 33 | 133500033 | STD | 952.0000 | 0.1962 | 186.7824 |
| ST30 | 201 | | 04.9676.1202 | *OBS* LABEL, AC INPUT RATING VL2500W BLK | 33 | 133500033 | STD | 980.0000 | 0.2068 | 202.6640 |
| ST30 | 201 | | 06.6018.0011 | *DNS* VELCRO, DOUBLE-HOOK 2"BLK ADH | 33 | 133500033 | STD | 0.9590 | 0.9147 | 0.8772 |
| ST30 | S001 | | 1-263-0606 | 12/3 SJO ADAPTER GREY POWERCON TO FEMALE TRUE1 10' | 33 | 133500033 | STD | 8.0000 | 37.8323 | 302.6584 |
| ST30 | S001 | | 1-263-0607 | 12/3 SJO ADAPTER MALE TRUE1 TO POWERCON BLUE  10' | 33 | 133500033 | STD | 8.0000 | 37.8323 | 302.6584 |
| ST30 | 697 | | 10-011-0185-00 | SPARE, PSU(MFR P/N: PSG-250-24), POWER SUPPLY | 33 | 133500033 | STD | 23.0000 | 26.8181 | 616.8163 |
| ST30 | LG10 | | 10.9634.0034 | SPR NG, DRIVE ARM, FILTER | 33 | 133500033 | STD | 2,070.0000 | 0.0454 | 93.9780 |
| ST30 | LG10 | | 10.9634.0035 | L NK,DRIVE ARM | 33 | 133500033 | STD | 387.0000 | 0.2094 | 76.8498 |
| ST30 | LG10 | | 10.9634.0067 | PAD, F LTER, EXTRUSION, SILICO | 33 | 133500033 | STD | 370.0000 | 0.2859 | 105.7830 |
| ST30 | 201 | | 10.9634.0103 | PAD,MOUNTING,REFLECTOR | 33 | 133500033 | STD | 295.0000 | 1.0328 | 304.6760 |
| ST30 | 201 | | 10.9634.0156 | CARRIER, CENTER F LTER BLU/AMB | 33 | 133500033 | STD | 1,000.0000 | 0.5831 | 583.1000 |
| ST30 | LG10 | | 10.9634.0166 | CARRIER,F LTER,METAL INJ. MOLD | 33 | 133500033 | STD | 2,204.0000 | 2.7000 | 5,950.8000 |
| ST30 | LG10 | | 10.9638.0130 | *OBS* SPR NG,BULB WIRE SHEATH | 33 | 133500033 | STD | 10.0000 | 0.7385 | 7.3850 |
| ST30 | 201 | | 10.9660.0132 | BRACKET, TENSION DRIVE PULLEY | 33 | 133500033 | STD | 10.0000 | 6.4883 | 64.8830 |
| ST30 | LG10 | | 10.9660.0144 | SPR NG GOBO RETA NER, SPINN NG | 33 | 133500033 | STD | 238.0000 | 0.6014 | 143.1332 |
| ST30 | LG10 | | 10.9661.0315 | SUPPORT, BULKHEAD | 33 | 133500033 | STD | 1,052.0000 | 1.4850 | 1,562.2200 |
| ST30 | 201 | | 10.9661.0646 | FAN TRAY | 33 | 133500033 | STD | 265.0000 | 4.1356 | 1,095.9340 |
| ST30 | 201 | | 10.9661.0649 | TIM NG PULLEY, 2mm GT, 17 TOOT | 33 | 133500033 | STD | 13.0000 | 2.1628 | 28.1164 |
| ST30 | 201 | | 10.9661.1249 | POST, TRUSS HOOK | 33 | 133500033 | STD | 186.0000 | 5.9608 | 1,108.7088 |
| ST30 | LG10 | | 10.9661.1358 | AIR SEAL, DUCT | 33 | 133500033 | STD | 103.0000 | 0.0528 | 5.4384 |
| ST30 | LG10 | | 10.9661.8640 | CODEWHEEL | 33 | 133500033 | STD | 66.0000 | 2.7272 | 179.9952 |
| ST30 | 201 | | 10.9667.0333 | MOUNTING PLATE, FRONT (ROTAT N | 33 | 133500033 | STD | 4.0000 | 59.9029 | 239.6116 |
| ST30 | LG10 | | 10.9667.0335 | *DISC*  LIGHT SHIELD, SPINNING GOBO WH | 33 | 133500033 | STD | 2.0000 | 3.0173 | 6.0346 |
| ST30 | 201 | | 10.9671.0358 | *OBS* HOLDER, 100MM LENS | 33 | 133500033 | STD | 119.0000 | 2.1839 | 259.8841 |

| ST30 | 201 | 10.9671.0464 | *OBS* BUSHING, CONVEX LENS DRIVE | 33 | 133500033 STD | 50.0000 | 6.4250 | 321.2500 |
|------|------|--------------|------------------------------------|----|---------------|----------|---------|-----------|
| ST30 | LG10 | 10.9676.0010 | FILTER, TOP HEAD COVER | 33 | 133500033 STD | 15.0000 | 0.3165 | 4.7475 |
| ST30 | LG10 | 10.9676.0019 | BLADE, STROBE DIMPLED | 33 | 133500033 STD | 180.0000 | 6.3089 | 1,135.6020 |
| ST30 | 201 | 10.9676.0043 | BULKHEAD, STROBE | 33 | 133500033 STD | 67.0000 | 7.7543 | 519.5381 |
| ST30 | LG10 | 10.9676.0060 | COLLAR, STROBE BLADE | 33 | 133500033 STD | 38.0000 | 4.2200 | 160.3600 |
| ST30 | 201 | 10.9676.0068 | AIR DUCT, FRONT FAN | 33 | 133500033 STD | 10.0000 | 20.8468 | 208.4680 |
| ST30 | LG10 | 10.9676.0069 | PLATE, MOUNT NG STROBE MOTOR | 33 | 133500033 STD | 110.0000 | 3.0384 | 334.2240 |
| ST30 | LG10 | 10.9676.0126 | IRIS CRANK, INCREASED STROKE | 33 | 133500033 STD | 8.0000 | 3.8983 | 31.1864 |
| ST30 | LG10 | 10.9676.0141 | INSULATOR, THERMAL SWITCH | 33 | 133500033 STD | 18.0000 | 1.5825 | 28.4850 |
| ST30 | LG10 | 10.9676.0154 | GOBO CARRIER, VL2500 | 33 | 133500033 STD | 454.0000 | 2.1100 | 957.9400 |
| ST30 | LG10 | 10.9676.0161 | HARNESS GUARD, LEFT | 33 | 133500033 STD | 24.0000 | 1.5087 | 36.2088 |
| ST30 | LG10 | 10.9676.0163 | HARNESS GUARD, RIGHT | 33 | 133500033 STD | 31.0000 | 2.2050 | 68.3550 |
| ST30 | 201 | 10.9676.0230.01 | SPACER, COLOR WHEEL .123LG | 33 | 133500033 STD | 340.0000 | 0.9284 | 315.6560 |
| ST30 | 201 | 10.9676.0230.02 | SPACER, COLOR WHEEL .043LG | 33 | 133500033 STD | 44.0000 | 0.6225 | 27.3900 |
| ST30 | 201 | 10.9676.0232 | FRONT BULKHEAD, X-FADE COLOR S | 33 | 133500033 STD | 28.0000 | 10.3601 | 290.0828 |
| ST30 | LG10 | 10.9676.0234 | AFT BULKHEAD, X-FADE COLOR SYSTEM | 33 | 133500033 STD | 35.0000 | 13.6623 | 478.1805 |
| ST30 | LG10 | 10.9676.0235 | BULKHEAD SPACER, COLOR SYSTEM | 33 | 133500033 STD | 440.0000 | 2.1733 | 956.2520 |
| ST30 | LG10 | 10.9676.0238 | SPACER 2, COLOR BULKHEAD | 33 | 133500033 STD | 74.0000 | 5.2223 | 386.4502 |
| ST30 | LG10 | 10.9676.0272 | BRACKET, SENSOR PCB | 33 | 133500033 STD | 43.0000 | 3.8719 | 166.4917 |
| ST30 | LG10 | 10.9676.0273 | HEATSH ELD, COLOR SENSOR | 33 | 133500033 STD | 39.0000 | 3.7453 | 146.0667 |
| ST30 | LG10 | 10.9676.0284 | SHAFT, COLOR WHEEL | 33 | 133500033 STD | 124.0000 | 4.4521 | 552.0604 |
| ST30 | LG10 | 10.9676.0885 | PAD, THERMAL TRANSFER PAN/TILT | 33 | 133500033 STD | 713.0000 | 0.0528 | 37.6464 |
| ST30 | 201 | 10.9676.1235 | FAN MOUNT, WASH COLOR ASSY | 33 | 133500033 STD | 9.0000 | 3.1624 | 28.4616 |
| ST30 | 201 | 10.9676.4124 | IRIS / COLOR / GOBO BULKHEAD | 33 | 133500033 STD | 51.0000 | 25.7420 | 1,312.8420 |
| ST30 | LG10 | 10.9676.4223 | ZOOM BARREL, LOWER | 33 | 133500033 STD | 85.0000 | 3.0645 | 260.4825 |
| ST30 | 201 | 10.9676.4251 | SPACER #2, ZOOM LENSES | 33 | 133500033 STD | 38.0000 | 2.1417 | 81.3846 |
| ST30 | 201 | 10.9676.4252 | BUSHING SLEEVE, ZOOM LENSES | 33 | 133500033 STD | 6.0000 | 2.6270 | 15.7620 |
| ST30 | LG10 | 10.9676.4256 | WEAR STRIP, EDGE LENSES | 33 | 133500033 STD | 31.0000 | 0.0950 | 2.9450 |
| ST30 | LG10 | 10.9676.4258 | WEAR STRIP, EDGE BARREL | 33 | 133500033 STD | 34.0000 | 2.5320 | 86.0880 |
| ST30 | 201 | 10.9676.4349 | SUPPORT RING, OPTICAL | 33 | 133500033 STD | 20.0000 | 9.6689 | 193.3780 |
| ST30 | 201 | 10.9676.4350 | SPACER #1, ZOOM LENS | 33 | 133500033 STD | 40.0000 | 3.2473 | 129.8920 |
| ST30 | LG10 | 10.9676.4355 | BRACKET, COVER MOUNTING | 33 | 133500033 STD | 28.0000 | 0.8968 | 25.1104 |
| ST30 | 201 | 10.9676.6260 | WEAR STRIP BUMPER, EDGE LENSES, W/CUTOUT | 33 | 133500033 STD | 72.0000 | 1.3821 | 99.5112 |
| ST30 | LG10 | 10.9676.8009 | COVER, TOP | 33 | 133500033 STD | 8.0000 | 11.2780 | 90.2240 |
| ST30 | LG10 | 10.9676.8012 | COVER, LOWER | 33 | 133500033 STD | 35.0000 | 8.6299 | 302.0465 |
| ST30 | LG10 | 10.9676.8061 | STABILIZER, STROBE | 33 | 133500033 STD | 666.0000 | 0.2295 | 152.8470 |
| ST30 | 201 | 10.9676.8298 | PLATE, MOTOR MOUNT | 33 | 133500033 STD | 19.0000 | 4.4838 | 85.1922 |
| ST30 | LG10 | 10.9676.8632 | COVER, YOKE ARM | 33 | 133500033 STD | 30.0000 | 43.4660 | 1,303.9800 |
| ST30 | 201 | 10.9678.0043.03 | LABEL PLATE, VL3000 BACKCAP, BLACK | 33 | 133500033 STD | 121.0000 | 11.2410 | 1,360.1610 |
| ST30 | LG10 | 10.9678.8350 | COVER, VENTILATION | 33 | 133500033 STD | 122.0000 | 20.0666 | 2,448.1252 |
| ST30 | LG10 | 10.9685.0527 | WASHER, CENTER NG, STEPPED, TIGHT | 33 | 133500033 STD | 400.0000 | 0.5592 | 223.6800 |
| ST30 | 201 | 10.9685.0542 | SH ELD, WIRE, LVS | 33 | 133500033 STD | 500.0000 | 0.9390 | 469.5000 |
| ST30 | LG10 | 10.9685.0555 | DISPLAY LENS, VL500 | 33 | 133500033 STD | 29.0000 | 4.5365 | 131.5585 |
| ST30 | LG10 | 10.9685.0556 | OVERLAY, DISPLAY, VL500 | 33 | 133500033 STD | 924.0000 | 0.8651 | 799.3524 |
| ST30 | LG10 | 10.9685.0582 | YOKE CVR DMR SIDE BLK BLK | 33 | 133500033 STD | 30.0000 | 70.5268 | 2,115.8040 |
| ST30 | LG10 | 10.9685.0595 | SEAL, FAN, MCB | 33 | 133500033 STD | 31.0000 | 1.0054 | 31.1674 |
| ST30 | LG10 | 10.9685.1509 | *DISC* LOWER CROSSMEMBER BLK | 33 | 133500033 STD | 1.0000 | 15.7723 | 15.7723 |
| ST30 | LG10 | 10.9685.1560 | YOKE LEG TILT SIDE BLK | 33 | 133500033 STD | 38.0000 | 13.1031 | 497.9178 |
| ST30 | LG10 | 10.9685.1561 | YOKE LEG D MMER SIDE BLK | 33 | 133500033 STD | 74.0000 | 12.6473 | 935.9002 |
| ST30 | 201 | 10.9685.7240 | ROLLER, DRIVE RING | 33 | 133500033 STD | 750.0000 | 0.7174 | 538.0500 |
| ST30 | 201 | 10.9687.0688 | *OBS* BRACKET, DRIVE NUT, FOCUS | 33 | 133500033 STD | 5.0000 | 1.9096 | 9.5480 |
| ST30 | 201 | 10.9687.1439 | *OBS* PLATE, MOTOR, D MMER STROBE | 33 | 133500033 STD | 39.0000 | 2.3193 | 90.4527 |
| ST30 | LG10 | 10.9690.1333 | Z-AXIS STOP, HEX, CAST | 33 | 133500033 STD | 45.0000 | 0.5560 | 25.0200 |
| ST30 | 201 | 10.9698.0852 | LAYOUT, ENCLOSURE OVERLAY | 33 | 133500033 STD | 212.0000 | 4.1989 | 890.1668 |
| ST30 | 201 | 10.9698.0859 | BRACKET, INPUT | 33 | 133500033 STD | 33.0000 | 7.0580 | 232.9140 |
| ST30 | 201 | 10.9698.1226 | HUB, INNER, GOBO WHEEL, SHUTTER | 33 | 133500033 STD | 120.0000 | 4.5893 | 550.7160 |
| ST30 | 201 | 11.9678.0730 | PCB CONTROLLER BD VL2500 | 33 | 133500033 STD | 99.0000 | 13.5673 | 1,343.1627 |
| ST30 | 201 | 11.9678.0112 | PCB, VL3000 ZOOM SENSOR (CAST) | 33 | 133500033 STD | 35.0000 | 0.9284 | 32.4940 |
| ST30 | 201 | 11.9678.1730 | PCB CONTROLLER BD VL3500 | 33 | 133500033 STD | 140.0000 | 11.1925 | 1,566.9500 |
| ST30 | 201 | 11.9678.2480 | #PCB VL3000 COLOR SENSOR #1 | 33 | 133500033 STD | 255.0000 | 0.7174 | 182.9370 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST30 | 201 | | 11.9679.1116 | #PCB VL3015 ZOOM NTERCONNECT BOARD | 33 | 133500033 | STD | 144.0000 | 6.5938 | 949.5072 |
| ST30 | 201 | | 11.9685.5010 | #PCB PAN/TILT SENSOR SUB BOARD | 33 | 133500033 | STD | 815.0000 | 4.8530 | 3,955.1950 |
| ST30 | 201 | | 11.9690.0580 | #PCB, VLX DISPLAY BD | 33 | 133500033 | STD | 69.0000 | 3.8402 | 264.9738 |
| ST30 | LG10 | | 12.9660.7073 | REFLECTOR, VL2500W, ELLIPSO DAL, SMOOTH | 33 | 133500033 | STD | 31.0000 | 39.1405 | 1,213.3555 |
| ST30 | 305 | | 12.9676.0076 | BAFFLE, RIGHT TOP COVER | 33 | 133500033 | STD | 88.0000 | 4.1567 | 365.7896 |
| ST30 | 201 | | 12.9676.0077 | BAFFLE, LEFT TOP COVER | 33 | 133500033 | STD | 88.0000 | 4.1567 | 365.7896 |
| ST30 | 201 | | 12.9676.0085 | HOUS NG, TILT BEARING MACHINED | 33 | 133500033 | STD | 5.0000 | 5.5485 | 27.7425 |
| ST30 | LG10 | | 12.9676.4224 | ZOOM BARREL, UPPER, MACHINED | 33 | 133500033 | STD | 90.0000 | 4.5900 | 413.1000 |
| ST30 | LG10 | | 12.9676.4248 | EDGE BARREL, BOTTOM, MACHINED | 33 | 133500033 | STD | 148.0000 | 3.8340 | 567.4320 |
| ST30 | 201 | | 12.9676.8020 | FRONT COVER, MACHINED | 33 | 133500033 | STD | 6.0000 | 9.8854 | 59.3124 |
| ST30 | 201 | | 12.9676.8112 | BACK CAP, MACH NED | 33 | 133500033 | STD | 40.0000 | 8.9126 | 356.5040 |
| ST30 | LG10 | | 12.9678.8152 | RETRO-REFLECTOR, VL3000, CERAMIC | 33 | 133500033 | STD | 98.0000 | 52.6993 | 5,164.3354 |
| ST30 | LG10 | | 12.9678.8155 | REFLECTOR, HTG, 3000 SERIES WASH, SMOOTH | 33 | 133500033 | STD | 127.0000 | 52.7500 | 6,699.2500 |
| ST30 | LG10 | | 12.9679.0610 | HEAD COVER, PAINTED, VL3015/3515 | 33 | 133500033 | STD | 117.0000 | 17.7451 | 2,076.1767 |
| ST30 | LG10 | | 12.9685.0388 | FRONT RING VL500 BLK | 33 | 133500033 | STD | 98.0000 | 10.9686 | 1,074.9228 |
| ST30 | LG10 | | 12.9685.1331 | SIDE RAIL, HINGE, MACH NED CAST NG | 33 | 133500033 | STD | 204.0000 | 7.3428 | 1,497.9312 |
| ST30 | 209 | Y | 20.9676.0001 | *DISC* VL2500 SPOT LUMINAIRE | 33 | 133500033 | STD | 1.0000 | ######## | 4,180.8349 |
| ST30 | 099 | | 21-0098 | #CAP, 270PF 1KV 5% CER DISC SL RAD | 33 | 133500033 | STD | 241.0000 | 0.0538 | 12.9658 |
| ST30 | LG10 | | 22.9661.1636 | FAB ASSY, BRACKET TRUSS HOOK | 33 | 133500033 | STD | 16.0000 | 49.7116 | 795.3856 |
| ST30 | 201 | | 22.9676.0095 | ASSY, A R DUCT REAR FAN | 33 | 133500033 | STD | 25.0000 | 17.3442 | 433.6050 |
| ST30 | 201 | | 22.9676.0130 | ASSY, REFLECTOR MOUNT | 33 | 133500033 | STD | 36.0000 | 27.0502 | 973.8072 |
| ST30 | LG10 | | 22.9676.4142 | ASSEMBLY, GOBO WHEEL, 12 POSITION FIXED | 33 | 133500033 | STD | 50.0000 | 7.5600 | 378.0000 |
| ST30 | 201 | | 22.9676.8110 | REAR CAST NG ASSEMBLY | 33 | 133500033 | STD | 3.0000 | 138.5505 | 415.6515 |
| ST30 | LG10 | | 22.9676.8605 | ASSEMBLY, YOKE STRUCTURE | 33 | 133500033 | STD | 14.0000 | 46.6099 | 652.5386 |
| ST30 | LG10 | | 22.9685.0215 | ASSY, REFLECTOR LIGHT BAFFLE | 33 | 133500033 | STD | 32.0000 | 15.1709 | 485.4688 |
| ST30 | 201 | Y | 24.9667.3321 | *OBS* #BD ASM SENSOR ROTAT NG GOBO | 33 | 133500033 | STD | 33.0000 | 2.1882 | 72.2106 |
| ST30 | 201 | Y | 24.9676.1114 | *OBS* *DNS* #BD ASMB COLOR/GOBO SENSOR | 33 | 133500033 | STD | 5.0000 | 0.4241 | 2.1205 |
| ST30 | 201 | Y | 24.9676.3730 | *OBS* #BD ASM VL2500 MCB | 33 | 133500033 | STD | 4.0000 | 156.1555 | 624.6220 |
| ST30 | 201 | Y | 24.9678.5000 | *OBS* *DNS* #BD ASMB, PAN/T LT ENCODER MA N B | 33 | 133500033 | STD | 2.0000 | 4.8885 | 9.7770 |
| ST30 | 697 | | 2440117937 | YOKE | 33 | 133500033 | STD | 12.0000 | 8.1000 | 97.2000 |
| ST30 | 201 | | 25.9667.0028 | CABLE ASSY, YOKE TO HEAD GND | 33 | 133500033 | STD | 48.0000 | 5.3489 | 256.7472 |
| ST30 | 201 | | 25.9667.2001 | CABLE ASSY, BALLAST COMM EXTENSION | 33 | 133500033 | STD | 21.0000 | 3.3866 | 71.1186 |
| ST30 | LG10 | | 25.9676.0125 | CABLE ASSY, T-STAT COLOR/GOBO | 33 | 133500033 | STD | 63.0000 | 6.7837 | 427.3731 |
| ST30 | LG10 | | 25.9676.0715 | CABLE ASSY, COLOR/FIXED BULKHD | 33 | 133500033 | STD | 43.0000 | 63.2684 | 2,720.5412 |
| ST30 | LG10 | | 25.9676.0716 | CABLE ASSY, OPTICS/STROBE BULK | 33 | 133500033 | STD | 26.0000 | 37.2943 | 969.6518 |
| ST30 | LG10 | | 25.9676.0717 | CABLE ASSY, STROBE 1 | 33 | 133500033 | STD | 11.0000 | 4.8425 | 53.2675 |
| ST30 | LG10 | | 25.9676.0718 | CABLE ASSY, FANS/DISCONNECT | 33 | 133500033 | STD | 19.0000 | 6.5516 | 124.4804 |
| ST30 | 201 | | 25.9676.0719 | CABLE ASSY, OT SWITHC TO REF | 33 | 133500033 | STD | 298.0000 | 1.3610 | 405.5780 |
| ST30 | LG10 | | 25.9676.0818 | CABLE ASSY, PAN/T LT CONTROL | 33 | 133500033 | STD | 59.0000 | 16.9644 | 1,000.8996 |
| ST30 | LG10 | | 25.9676.1715 | CABLE ASSY, WASH COLOR/FIX BHD | 33 | 133500033 | STD | 4.0000 | 31.5234 | 126.0936 |
| ST30 | LG10 | | 25.9676.1716 | CABLE ASSY, WASH OPT/STRB BLKH | 33 | 133500033 | STD | 21.0000 | 22.9990 | 482.9790 |
| ST30 | LG10 | | 25.9678.0691 | CABLE ASSY, OVER TEMP SWITCH, AIR DUCT, VL3000 | 33 | 133500033 | STD | 41.0000 | 8.3134 | 340.8494 |
| ST30 | LG10 | | 25.9678.0759 | CABLE ASSY, YOKE FAN VL3000Q | 33 | 133500033 | STD | 40.0000 | 9.8959 | 395.8360 |
| ST30 | 201 | | 25.9679.0001 | AC INPUT, CABLE ASSY VL3015/VL3515 | 33 | 133500033 | STD | 216.0000 | 11.1092 | 2,399.5872 |
| ST30 | 201 | | 25.9679.0002 | ASSY CABLE, EMI FILTER TO LVS | 33 | 133500033 | STD | 245.0000 | 2.0467 | 501.4415 |
| ST30 | 201 | | 25.9679.0003 | ASSY CABLE, LVS AC | 33 | 133500033 | STD | 193.0000 | 5.1484 | 993.6412 |
| ST30 | 201 | | 25.9679.2010 | VL3015/3515DC INPUT CABLE, UPPER ENCLOSURE | 33 | 133500033 | STD | 183.0000 | 2.1417 | 391.9311 |
| ST30 | 201 | | 25.9679.2016 | VL3015/3515 HOT BOX FAN CABLE ASSY | 33 | 133500033 | STD | 100.0000 | 5.5282 | 552.8200 |
| ST30 | 201 | | 25.9687.0021.07 | SVL 440-770 LAMP SOCKET ASSY, MAKE | 33 | 133500033 | STD | 22.0000 | 23.5898 | 518.9756 |
| ST30 | 201 | | 25.9687.0021.08 | SVL 880 LAMP SOCKET ASSY, MAKE | 33 | 133500033 | STD | 20.0000 | 34.0554 | 681.1080 |
| ST30 | 201 | | 25.9687.1006 | *DISC* SVL ASSY CABLE, BALLAST TO IGNITOR | 33 | 133500033 | STD | 29.0000 | 16.9011 | 490.1319 |
| ST30 | L034 | | 3005004980 | *DNU* RIGHT COVER, ACCLAIM | 33 | 133500033 | STD | 5.0000 | 12.9600 | 64.8000 |
| ST30 | L034 | | 3005004985 | *DNU* LEFT COVER, ACCLA M | 33 | 133500033 | STD | 5.0000 | 8.2350 | 41.1750 |
| ST30 | L034 | | 3005004986 | *DNU* RIGHT COVER, ACCLA M | 33 | 133500033 | STD | 5.0000 | 8.7750 | 43.8750 |
| ST30 | 201 | | 40.7140.0001 | BLOWER, CENTRIFUGAL,24VDC,9CFM,BG0703 | 33 | 133500033 | STD | 398.0000 | 8.5561 | 3,405.3278 |
| ST30 | 201 | | 40.7146.0002 | DC FAN, 3, 15X3.15X1 BB LF 24V, 3110KL-05W-B10-D00 | 33 | 133500033 | STD | 34.0000 | 6.5516 | 222.7544 |
| ST30 | LG10 | | 40.9687.0003 | *OBS* FAN,50 X 50 X 15,12V,TACH,YW05015012BS | 33 | 133500033 | STD | 12.0000 | 15.8250 | 189.9000 |
| ST30 | 205 | Y | 41.6016.4009 | GOBO VL2K RT MEDIUM TRIANGLE | 33 | 133500033 | STD | 3.0000 | 22.1764 | 66.5292 |
| ST30 | LG10 | Y | 41.6016.4506 | GOBO VL2K RT FAN BLADE | 33 | 133500033 | STD | 3.0000 | 22.1764 | 66.5292 |
| ST30 | 201 | | 41.6016.8004 | GAG, 4 FACET PRISM, VL6B ROTAT | 33 | 133500033 | STD | 3.0000 | 7.3850 | 22.1550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST30 | 201 | 41.9638.0244 | GOBO, BLANK, 2000 SERIES, TRAPEZOID | 33 | 133500033 STD | | 19.0000 | 9.6005 | 182.4095 |
| ST30 | 201 | 41.9660.0070 | GOBO, BLANK, 2000 SERIES, 22.7 mm DIAMETER | 33 | 133500033 STD | | 423.0000 | 3.8930 | 1,646.7390 |
| ST30 | LG10 | 41.9660.7021 | REFLECTOR, VL2500S, ELL PSOIDAL, LUNED | 33 | 133500033 STD | | 220.0000 | 42.2000 | 9,284.0000 |
| ST30 | LG10 | 41.9676.0287 | D FFUSER GLASS, CYM COLOR | 33 | 133500033 STD | | 13.0000 | 15.5085 | 201.6105 |
| ST30 | 201 | 41.9676.0290 | GLASS, MAGENTA COLOR WHEEL, VL2500 SPOT & WASH | 33 | 133500033 STD | | 75.0000 | 118.1600 | 8,862.0000 |
| ST30 | 201 | 41.9676.0291 | GLASS, CYAN COLOR WHEEL | 33 | 133500033 STD | | 18.0000 | 118.1600 | 2,126.8800 |
| ST30 | 201 | 41.9676.0292 | GLASS, YELLOW COLOR WHEEL | 33 | 133500033 STD | | 30.0000 | 118.1600 | 3,544.8000 |
| ST30 | 201 | 41.9676.0293 | GLASS, DIMMER WHEEL | 33 | 133500033 STD | | 50.0000 | 83.6088 | 4,180.4400 |
| ST30 | 201 | 41.9678.0305.01 | COLOR FILTER, DEEP RED VL3000 | 33 | 133500033 STD | | 36.0000 | 6.4883 | 233.5788 |
| ST30 | 201 | 41.9678.0305.03 | COLOR FILTER, CONGO BLUE VL3000 | 33 | 133500033 STD | | 59.0000 | 6.4883 | 382.8097 |
| ST30 | 201 | 41.9678.0305.04 | COLOR FILTER, MAGENTA VL3000 | 33 | 133500033 STD | | 82.0000 | 26.3750 | 2,162.7500 |
| ST30 | 201 | 41.9678.0305.05 | COLOR FILTER, ORANGE VL3000 | 33 | 133500033 STD | | 111.0000 | 6.4883 | 720.2013 |
| ST30 | 201 | 42.9671.0411 | *OBS* LENS, CONDENSER 100mm DIAM x 119mm EFL | 33 | 133500033 STD | | 29.0000 | 20.0450 | 581.3050 |
| ST30 | LG10 | 42.9685.7190 | REFLECTOR, VL500, PARABOLIC, SMOOTH | 33 | 133500033 STD | | 27.0000 | 38.5233 | 1,040.1291 |
| ST30 | LG10 | 42.9690.0128 | LIGHT P PE, HEX, GLASS | 33 | 133500033 STD | | 90.0000 | 10.3074 | 927.6660 |
| ST30 | 201 | 43-0298 | TORO D CORE, ZW-42206-TC | 33 | 133500033 STD | | 180.0000 | 0.6858 | 123.4440 |
| ST30 | 201 | 44.5029.0001 | MOTOR, STEPPER 42MM X 34MM -AR, KH42HM2B040 | 33 | 133500033 STD | | 34.0000 | 11.8688 | 403.5392 |
| ST30 | 201 | 44.5031.0001 | MOTOR, STEPPER X 40MM,10, KH42JM2B079 | 33 | 133500033 STD | | 299.0000 | 13.4196 | 4,012.4604 |
| ST30 | LG10 | 44.9676.0236 | MOTOR, COLOR, 14PM-M012BNVA1280 | 33 | 133500033 STD | | 58.0000 | 7.9547 | 461.3726 |
| ST30 | 201 | 44.9687.1215 | *DISC* MOTOR, SIZE-17, TALL, SHAFT .70" | 33 | 133500033 STD | | 1.0000 | 8.7143 | 8.7143 |
| ST30 | LG10 | 44.9690.0130 | MOTOR,L NEAR, JST CONN, VLX ZOOM, PL25L-A24-UAY1 | 33 | 133500033 STD | | 150.0000 | 7.9653 | 1,194.7950 |
| ST30 | 697 | 5 02.03.01 2724-0-0 | *DISC* HY-WIEC-1389-04-4(PCB1103-0-B) PCB ASSEMBLY | 33 | 133500033 STD | | 3.0000 | 68.3700 | 205.1100 |
| ST30 | 697 | 5 02.03.01 2725-0-0 | *DISC* PCB ASSEMBLY | 33 | 133500033 STD | | 12.0000 | 64.5000 | 774.0000 |
| ST30 | 697 | 5 02.03.01 3090-0-0 | *DISC* PCB BOARD | 33 | 133500033 STD | | 8.0000 | 70.9500 | 567.6000 |
| ST30 | 697 | 5 02.03.01 3342-0-0 | *OBS* PCB ASSEMBLY | 33 | 133500033 STD | | 1.0000 | 74.8200 | 74.8200 |
| ST30 | 697 | 5 02.03.01 3429-0-0 | *DISC* PCB ASSEMBLY | 33 | 133500033 STD | | 1.0000 | 55.4700 | 55.4700 |
| ST30 | 697 | 5 02.03.01 3430-0-0 | *DISC* PCB ASSEMBLY | 33 | 133500033 STD | | 8.0000 | 64.5000 | 516.0000 |
| ST30 | 697 | 5 02.03.01 3432-0-0 | *DISC* VLZ, PROF LE COLOR DRIVER BD. | 33 | 133500033 STD | | 4.0000 | 64.5000 | 258.0000 |
| ST30 | 697 | 5 02.03.01 3454-0-0 | *DISC* PCB ASSEMBLY | 33 | 133500033 STD | | 1.0000 | 25.8000 | 25.8000 |
| ST30 | L025 | 5 02.03.01 3770-0-0 | *DISC* PCB ASSY, VLZ PROF LE | 33 | 133500033 STD | | 1.0000 | 64.5000 | 64.5000 |
| ST30 | L034 | 50146704001100 | *DNU* BASE PLATE, ACCLA M | 33 | 133500033 STD | | 5.0000 | 8.2350 | 41.1750 |
| ST30 | 201 | 52.6260.0015 | #HDR 2P MTA-100 SHROUDED | 33 | 133500033 STD | | 1,074.0000 | 0.2216 | 237.9984 |
| ST30 | 201 | 52.6260.0016 | #HDR 4P MTA-100 SHROUDED | 33 | 133500033 STD | | 118.0000 | 0.1635 | 19.2930 |
| ST30 | 201 | 52.6260.0017 | #HDR 5P MTA-100 SHROUDED | 33 | 133500033 STD | | 520.0000 | 0.2321 | 120.6920 |
| ST30 | 201 | 52.6260.1004 | #HDR 3P MTA-100 SHROUDED | 33 | 133500033 STD | | 450.0000 | 0.2743 | 123.4350 |
| ST30 | 201 | 52.6396.2602 | RECEPT, 2POS MTA100 W/POL TAB | 33 | 133500033 STD | | 540.0000 | 0.0528 | 28.5120 |
| ST30 | 201 | 52.6467.0024 | CONTACT, SOCKET 30-24AWG CRIMP | 33 | 133500033 STD | | 8,000.0000 | 0.0162 | 129.6000 |
| ST30 | 201 | 52.6523.0002 | CONN, HOUS NG 2POS PLUG SHROU | 33 | 133500033 STD | | 958.0000 | 0.1245 | 119.2710 |
| ST30 | 201 | 52.6524.0002 | CONN, HOUS NG 2POS RECEPTACLE | 33 | 133500033 STD | | 92.0000 | 0.0528 | 4.8576 |
| ST30 | 201 | 52.6524.0006 | CONN, HOUS NG 6POS RECEPTACLE | 33 | 133500033 STD | | 795.0000 | 0.1087 | 86.4165 |
| ST30 | 201 | 52.6626.0006 | #CONN 5P RECEPT XLR MALE | 33 | 133500033 STD | | 700.0000 | 3.1861 | 2,230.2700 |
| ST30 | 201 | 52.8200.0001 | *OBS* CONNECTOR / CABLE ASSY,ERNI,DRVR BD TO LED | 33 | 133500033 STD | | 202.0000 | 7.2162 | 1,457.6724 |
| ST30 | 201 | 52.8231.0005 | TERM, RING #6 BLUE 16-14 AWG INSULATED | 33 | 133500033 STD | | 266.0000 | 0.0908 | 24.1528 |
| ST30 | 201 | 52.8231.0007 | TERM, SPADE #6 26-24AWG INS Y | 33 | 133500033 STD | | 182.0000 | 0.5275 | 96.0050 |
| ST30 | 201 | 52.8271.0001 | FASTON RECEPT, 16-14AWG (REEL) | 33 | 133500033 STD | | 100.0000 | 0.1266 | 12.6600 |
| ST30 | 201 | 52.8295.0002 | TERMINAL STRIP, 300V 12AWG 20A | 33 | 133500033 STD | | 95.0000 | 0.6858 | 65.1510 |
| ST30 | 201 | 52.8346.0001 | CONTACT, 24-30AWG FEMALE CRIMP | 33 | 133500033 STD | | 26,292.0000 | 0.0275 | 723.0300 |
| ST30 | 201 | 52.8347.0001 | CONTACT, 24-30AWG MALE CR MP | 33 | 133500033 STD | | 15,928.0000 | 0.0517 | 823.4776 |
| ST30 | 201 | 53.6678.0013 | SCREW, SHLDR 4-40TH .125DIA .188 SHLDR | 33 | 133500033 STD | | 71.0000 | 0.9073 | 64.4183 |
| ST30 | 201 | 54.2039.0001 | BELT, GT TIMING 2MM PITCH 182G | 33 | 133500033 STD | | 48.0000 | 1.8463 | 88.6224 |
| ST30 | 201 | 54.2049.0135 | BELT, TIMING MXL .08PTCH 135GV | 33 | 133500033 STD | | 35.0000 | 4.1884 | 146.5940 |
| ST30 | 201 | 54.2059.0001 | TIM NG BELT, MXL PITCH 150 TOO | 33 | 133500033 STD | | 135.0000 | 5.6443 | 761.9805 |
| ST30 | 201 | 54.2065.0001 | BELT, TIMING S2M 252GROOVE 9MM | 33 | 133500033 STD | | 30.0000 | 1.8252 | 54.7560 |
| ST30 | 201 | 55.2134.0003 | PLATE, FLOATING NUT 10-32 | 33 | 133500033 STD | | 21.0000 | 2.6375 | 55.3875 |
| ST30 | 201 | 55.2200.0003 | HEATSHRINK, 3/16" VITON | 33 | 133500033 STD | | 64.1250 | 5.8025 | 372.0853 |
| ST30 | 201 | 55.2281.0001 | SLEEVE, NYLON THIN WALL, #6 SCR | 33 | 133500033 STD | | 90.0000 | 0.1877 | 16.8930 |
| ST30 | 201 | 55.2284.0001 | CARD GUIDE, 3"LONG SNAP IN | 33 | 133500033 STD | | 93.0000 | 0.4062 | 37.7766 |
| ST30 | 201 | 55.6532.0004 | BRACKET, 6-32 THREADED HOLES (#4334) | 33 | 133500033 STD | | 184.0000 | 0.1899 | 34.9416 |
| ST30 | 201 | 55.6658.0500 | STANDOFF, 1/4HEX F/F 6-32 50LG ZINC | 33 | 133500033 STD | | 470.0000 | 0.6330 | 297.5100 |
| ST30 | 201 | 55.6677.0001 | BUSHING, 1/4" ID, FRELON | 33 | 133500033 STD | | 57.0000 | 4.4732 | 254.9724 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST30 | 201 | | 55.6677.0044 | WASHER, FLAT, NYLON, .877"OD, .170"ID, .093"THK | 33 | 133500033 | STD | | 90.0000 | 1.5087 | 135.7830 |
| ST30 | 201 | | 55.6775.0009 | BUSHING, SNAP .750"ID 1"MT H | 33 | 133500033 | STD | | 7,308.0000 | 0.0707 | 516.6756 |
| ST30 | 699 | | 60-500-0231-04 | SPARE,CASE SL BAR 640 (RoHS) | 33 | 133500033 | STD | | 3.0000 | 34.4352 | 103.3056 |
| ST30 | 699 | | 60-600-0833-00 | 720ZT CLAMP | 33 | 133500033 | STD | | 400.0000 | 5.0324 | 2,012.9600 |
| ST30 | 201 | | 60.1162.7503 | #RES 7.5K  1/16W 1% 0402 | 33 | 133500033 | STD | | 38,000.0000 | 0.0016 | 60.8000 |
| ST30 | 201 | | 60.1445.5600 | #RES 5.6 1W 5% | 33 | 133500033 | STD | | 635.0000 | 0.0265 | 16.8275 |
| ST30 | 201 | | 60.1445.8205 | #RES 820K 1W 5% MO | 33 | 133500033 | STD | | 367.0000 | 0.0232 | 8.5144 |
| ST30 | 201 | | 60.1446.2202 | #RES 220  OHM 5% 0805 | 33 | 133500033 | STD | | 2,500.0000 | 0.0022 | 5.5000 |
| ST30 | 697 | | 61-500-0382-00 | REAR COVER, SL BEAM 300 FX | 33 | 133500033 | STD | | 288.0000 | 3.9879 | 1,148.5152 |
| ST30 | 201 | | 66.4510.0002 | RELAY, 20A 250VAC DPDT UL/CSA/ | 33 | 133500033 | STD | | 234.0000 | 11.1303 | 2,604.4902 |
| ST30 | 201 | | 67.4018.0001 | *OBS* FERRITE, 26 X 28.5 X 13mm, CYL | 33 | 133500033 | STD | | 42.0000 | 3.0806 | 129.3852 |
| ST30 | 201 | | 67.4021.0002 | FILTER, EMI, CCI, ROHS | 33 | 133500033 | STD | | 8.0000 | 13.1875 | 105.5000 |
| ST30 | LG10 | | 69.9676.0700 | ASSY, BALLAST MODULE, 700W ARC | 33 | 133500033 | STD | | 85.0000 | 257.0270 | 21,847.2950 |
| ST30 | 201 | | 71.2526.0230 | LAMP, PHILIPS 1000W 230V, GX9 5 | 33 | 133500033 | STD | | 30.0000 | 36.2815 | 1,088.4450 |
| ST30 | 201 | | 71.2564.0002 | #LIGHT NEON STD BRIGHTNESS | 33 | 133500033 | STD | | 700.0000 | 0.1367 | 95.6900 |
| ST30 | 201 | | 71.9687.0400 | *DISC* LAMP, PHILIPS MSR GOLD MFF, PGJX28 | 33 | 133500033 | STD | | 2.0000 | 61.1900 | 122.3800 |
| ST30 | 201 | | 74.1034.0001 | SWITCH, THERMAL 15AMP 315 DEGR | 33 | 133500033 | STD | | 88.0000 | 11.0248 | 970.1824 |
| ST30 | C003 | Y | 74292 | A21 QUAD 2500VA ADV MK10 DIM 277V | 33 | 133500033 | STD | | 3.0000 | 320.0143 | 960.0429 |
| ST30 | C006 | Y | 76524-0006 | EC21 LOWER FAN BOX COOL NG KIT | 33 | 133500033 | STD | | 1.0000 | 341.9169 | 341.9169 |
| ST30 | C006 | Y | 76695-0009 | C21/EC21 SPECIAL ETHERNET SWITCH | 33 | 133500033 | STD | | 5.0000 | 110.7779 | 553.8895 |
| ST30 | 201 | Y | 82-250-5900-00 | ASSY, 500ML, COMMAND | 33 | 133500033 | STD | | 60.0000 | 131.6045 | 7,896.2700 |
| ST30 | 201 | | 82-251-5900-00-ST | ASSY, 500ML, FADER-UP | 33 | 133500033 | STD | | 9.0000 | 149.4984 | 1,345.4856 |
| ST30 | 201 | Y | 82-252-5900-00 | ASSY, 500ML, FADER-DOWN | 33 | 133500033 | STD | | 20.0000 | 109.4237 | 2,188.4740 |
| ST30 | 201 | Y | 82-270-4880-00 | ASSY, RAMA-DRIVER-SO | 33 | 133500033 | STD | | 152.0000 | 12.9648 | 1,970.6496 |
| ST30 | L013 | | 82-270-5910-00-ST | ASSY 300S Softlight-SO | 33 | 133500033 | STD | | 26.0000 | 13.6620 | 355.2120 |
| ST30 | 201 | Y | 82-271-5900-00 | ASSY, 500ML, 5P N, DMX OUTPUT PORT | 33 | 133500033 | STD | | 70.0000 | 23.5210 | 1,646.4700 |
| ST30 | 201 | Y | 82-280-4880-00 | ASSY, RAMA-DRIVER-CN | 33 | 133500033 | STD | | 135.0000 | 10.5763 | 1,427.8005 |
| ST30 | 201 | Y | 82-281-5900-00 | ASSY, 500ML, XLR-LAMP | 33 | 133500033 | STD | | 8.0000 | 5.8682 | 46.9456 |
| ST30 | L010 | | 82-330-4160-00 | SPARE, ASSY SL BAR 660-LED-A-RGBW | 33 | 133500033 | STD | | 7.0000 | 11.9532 | 83.6724 |
| ST30 | L010 | | 82-410-4240-00-ST | ASSY SL BAR 660-Main-A(RoHS) | 33 | 133500033 | STD | | 53.0000 | 102.3456 | 5,424.3168 |
| ST30 | 697 | | 82-410-4440-01 | SPARE, ASSY SL BAR 520-Main | 33 | 133500033 | STD | | 4.0000 | 110.6801 | 442.7204 |
| ST30 | L009 | Y | 82-410-4490-00 | ASSY, SL NITRO 510-MAIN  (RoHS) | 33 | 133500033 | STD | | 26.0000 | 188.2297 | 4,893.9722 |
| ST30 | 201 | Y | 82-410-5900-00 | ASSY, 500ML, DVI (LCD DRIVER) | 33 | 133500033 | STD | | 20.0000 | 49.3550 | 987.1000 |
| ST30 | 697 | | 82-411-4160-00 | SPARE, SL BAR 640 RGBW PSU for Input | 33 | 133500033 | STD | | 5.0000 | 87.8393 | 439.1965 |
| ST30 | 697 | | 82-411-4160-00-ST | SPARE, SL BAR 640 RGBW PSU for Input | 33 | 133500033 | STD | | 46.0000 | 87.8393 | 4,040.6078 |
| ST30 | L010 | | 82-411-4240-00-ST | ASSY SL BAR 660-Main-B(RoHS) | 33 | 133500033 | STD | | 47.0000 | 87.9554 | 4,133.9038 |
| ST30 | 201 | Y | 82-411-4880-00 | ASSY, RAMA-MKII 3100K-MAIN | 33 | 133500033 | STD | | 107.0000 | 53.0852 | 5,680.1164 |
| ST30 | 303 | Y | 82-440-4880-00 | ASSY RAMA DRIVER-DRIVE | 33 | 133500033 | STD | | 132.0000 | 23.1012 | 3,049.3584 |
| ST30 | L009 | | 82-460-4490-00 | *DISC* SPARE, ASSY SL NITRO 510-DSP 6P 90 | 33 | 133500033 | STD | | 1.0000 | 34.1293 | 34.1293 |
| ST30 | 201 | | 82.4307.4002 | DIODE, 1N4002 RECT FIER | 33 | 133500033 | STD | | 10.0000 | 0.0150 | 0.1500 |
| ST30 | 201 | | 84.4350.0002 | #IC MCF5407FT162A FQFP-208 | 33 | 133500033 | STD | | 120.0000 | 23.7375 | 2,848.5000 |
| ST30 | 201 | | 86.7002.0003 | SWITCH, SLOTTED OPTICAL | 33 | 133500033 | STD | | 15.0000 | 7.7965 | 116.9475 |
| ST30 | 201 | | 86.7005.0003 | #SENSOR, HALL EFFECT A1101LL | 33 | 133500033 | STD | | 106.0000 | 0.6858 | 72.6948 |
| ST30 | L026 | | 89-020-5640-00 | *DISC* SL eSTRIP10 ACCESSORY | 33 | 133500033 | STD | | 200.0000 | 19.9680 | 3,993.6000 |
| ST30 | LG10 | Y | S12.9660.0144 | ASSY, VL2500 PRISM SPRING | 33 | 133500033 | STD | | 3.0000 | 6.9766 | 20.9298 |
| ST30 | 207 | Y | S12.9698.0610 | SPARE, HEAD COVER, PAINTED, VL3015LT | 33 | 133500033 | STD | | 3.0000 | 49.5439 | 148.6317 |
| ST30 | 207 | Y | S15-007-0096-00 | SPARE,ASSY,WHT LMP SOCKET W/HIGH TMP CERAM,L=550MM | 33 | 133500033 | STD | | 5.0000 | 52.8324 | 264.1620 |
| ST30 | 207 | | S17.9703.0680 | #BD ASMB SM, VLX3 INTERCONNECT | 33 | 133500033 | STD | | 10.0000 | 67.7319 | 677.3190 |
| ST30 | L023 | Y | S17.9704.0905 | *DISC* SPARE,BD ASMB SM,VL4K HALL SNR,GOBO 1 NDEX | 33 | 133500033 | STD | | 74.0000 | 15.2779 | 1,130.5646 |
| ST30 | L023 | Y | S17.9704.0906 | *DISC*SPARE,BD ASMB SM,VL4K HALL SNR,GOBO ANI MOD. | 33 | 133500033 | STD | | 202.0000 | 15.2269 | 3,075.8338 |
| ST30 | LG10 | Y | S21.9663.1710 | *DISC* ASSY, BARREL | 33 | 133500033 | STD | | 3.0000 | 142.5242 | 427.5726 |
| ST30 | 207 | Y | S21.9678.0765 | *OBS* - (USE S21 9678 8765),SPARE, ASSY,TILT MOTOR | 33 | 133500033 | STD | | 1.0000 | 47.5805 | 47.5805 |
| ST30 | 207 | Y | S21.9678.0864 | *OBS* - (USE 21 9678 8864), SPARE, ASSY, PAN MOTOR | 33 | 133500033 | STD | | 3.0000 | 64.6366 | 193.9098 |
| ST30 | LG10 | Y | S21.9679.0611 | SPARE, ASSY, HEAD COVER VL3015 | 33 | 133500033 | STD | | 3.0000 | 51.2037 | 153.6111 |
| ST30 | LG10 | Y | S21.9679.0811 | SPARE, ASSY, EXHAUST FAN, HIGH FLOW | 33 | 133500033 | STD | | 2.0000 | 26.9590 | 53.9180 |
| ST30 | 207 | Y | S21.9686.0404 | *DISC* SPARE, ASSY, STROBE SYSTEM | 33 | 133500033 | STD | | 1.0000 | 180.0270 | 180.0270 |
| ST30 | LG10 | Y | S21.9686.0605 | *DISC* SPARE, ASSY, REFLECTOR MOUNT | 33 | 133500033 | STD | | 2.0000 | 263.9594 | 527.9188 |
| ST30 | LG10 | Y | S21.9687.0436 | *OBS* SPARE, ASSY, FILTER, BLUE | 33 | 133500033 | STD | | 2.0000 | 31.7718 | 63.5436 |
| ST30 | LG10 | Y | S21.9687.1417 | *DISC* SPARE, ASSY, 150MM CYAN WHEEL | 33 | 133500033 | STD | | 1.0000 | 118.8415 | 118.8415 |
| ST30 | 207 | Y | S21.9698.0270 | *DISC* SPARE, SUB-ASSY, IRIS | 33 | 133500033 | STD | | 2.0000 | 204.2108 | 408.4216 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST30 | LG10 | Y | S21.9698.0499 | | SPARE, MATCHED PAIR, YELLOW/CYAN, VL3015LT | 33 | 133500033 | STD | | 3.0000 | 328.0113 | 984.0339 |
| ST30 | LG10 | Y | S22.9678.0617 | | BULKHEAD ASSY, UV FILTER VL3KQ | 33 | 133500033 | STD | | 5.0000 | 111.5864 | 557.9320 |
| ST30 | 207 | Y | S22.9685.0124 | | *DISC* ASSY, FILTER AMBER | 33 | 133500033 | STD | | 1.0000 | 53.5539 | 53.5539 |
| ST30 | 207 | Y | S22.9686.0410 | | ASSY, COLOR WHEEL, CYAN | 33 | 133500033 | STD | | 5.0000 | 187.4575 | 937.2875 |
| ST30 | 207 | Y | S22.9704.0345 | | *DISCONT NOULD* SPARE, ASSY, COLOR AN MATION | 33 | 133500033 | STD | | 1.0000 | 116.2455 | 116.2455 |
| ST30 | LG10 | Y | S23.9678.0499 | | ASSY, STROBE MOTOR VL3000Q | 33 | 133500033 | STD | | 13.0000 | 48.9312 | 636.1056 |
| ST30 | LG10 | Y | S23.9679.2017 | | VL3015-3515 FAN CABLE ASMB | 33 | 133500033 | STD | | 3.0000 | 12.1327 | 36.3981 |
| ST30 | 207 | Y | S23.9698.0271 | | ASSY, 60X60X15 BLOWER, 12 V, 5 2 CFM, SPARE | 33 | 133500033 | STD | | 2.0000 | 22.9679 | 45.9358 |
| ST30 | LG10 | Y | S24.9676.3299 | | #BD ASM VL2500 COLOR | 33 | 133500033 | STD | | 53.0000 | 19.8561 | 1,052.3733 |
| ST30 | LG10 | Y | S24.9676.3730 | | *OBS* #BD ASM VL2500 MCB | 33 | 133500033 | STD | | 1.0000 | 251.3935 | 251.3935 |
| ST30 | LG10 | Y | S24.9678.3732 | | *OBS* #BD ASM VL3500 MOTOR DRIVER | 33 | 133500033 | STD | | 120.0000 | 49.0174 | 5,882.0880 |
| ST30 | LG10 | Y | S24.9678.3825 | | PCB ASSY, VL3000 DISPLAY | 33 | 133500033 | STD | | 171.0000 | 115.0112 | 19,666.9152 |
| ST30 | 207 | Y | S24.9679.0100 | | SPARE, #BD ASMB, VL3015/3515 FAN CONTROL | 33 | 133500033 | STD | | 12.0000 | 48.3562 | 580.2744 |
| ST30 | 207 | Y | S24.9679.0101 | | SPARE, #BD ASMB, VL3015 / 3515 YOKE FAN CONTROL | 33 | 133500033 | STD | | 20.0000 | 36.4415 | 728.8300 |
| ST30 | 207 | Y | S24.9679.0102 | | SPARE, #BD ASMB, VL3015/3515 ZOOM FAN INTRCNCT | 33 | 133500033 | STD | | 20.0000 | 49.4199 | 988.3980 |
| ST30 | LG10 | Y | S24.9679.3116 | | SPARE, 3015 ZOOM NTERCON ARC BD ASMB | 33 | 133500033 | STD | | 48.0000 | 11.6122 | 557.3856 |
| ST30 | LG10 | Y | S24.9685.4826 | | #BD ASMB, VL500 NEW DISPLAY CONTROL | 33 | 133500033 | STD | | 34.0000 | 74.5901 | 2,536.0634 |
| ST30 | LG10 | Y | S24.9688.0570 | | SPARE, BD ASMB, PL1 LED DRIVER | 33 | 133500033 | STD | | 8.0000 | 262.7759 | 2,102.2072 |
| ST30 | LG10 | Y | S24.9690.0570 | | #BD ASMB, VLX LED DRIVER | 33 | 133500033 | STD | | 26.0000 | 166.5591 | 4,330.5366 |
| ST30 | 207 | Y | S24.9690.0570C | | SPARE, BOARD ASSY VLX LED DRIVER PCB, CONF. COAT | 33 | 133500033 | STD | | 3.0000 | 180.8591 | 542.5773 |
| ST30 | LG10 | Y | S24.9690.0580 | | #BD ASMB, VLX DISPLAY | 33 | 133500033 | STD | | 9.0000 | 131.8308 | 1,186.4772 |
| ST30 | LG10 | Y | S24.9690.1700 | | *OBS*, #BD ASMB, VLX MA N CNTRL BD | 33 | 133500033 | STD | | 2.0000 | 215.9117 | 431.8234 |
| ST30 | LG10 | Y | S24.9698.2680 | | BD ASMB, VL3015LT BLKHD NTRCNCT | 33 | 133500033 | STD | | 26.0000 | 114.7417 | 2,983.2842 |
| ST30 | 207 | Y | S24.9698.2732 | | BD ASMB, VL3015LT MOTOR DVR DHTR BD, SPARE | 33 | 133500033 | STD | | 31.0000 | 70.8530 | 2,196.4430 |
| ST30 | 207 | Y | S24.9708.1000 | | *DNS* see S-CC, , BOARD ASSEMBLY, PAN/TILT ENCODER | 33 | 133500033 | STD | Y | 1.0000 | 228.8520 | 228.8520 |
| ST30 | 207 | Y | S25-008-0907-02 | | *DNU-SELL-NON S*GOBO MEDIUM C RCLE 27X17X1.1 GLS | 33 | 133500033 | STD | | 1.0000 | 60.9086 | 60.9086 |
| ST30 | 207 | Y | S25-008-0912-02 | | *DNU-SELL-NON S* GOBO GRID 27X17X1.1 GLASS | 33 | 133500033 | STD | | 1.0000 | 50.2323 | 50.2323 |
| ST30 | 207 | Y | S25-008-0914-02 | | *DNU-SELL-NON S*GOBO NIGHT SKY 27X17X1.1 GLASS | 33 | 133500033 | STD | | 3.0000 | 60.9086 | 182.7258 |
| ST30 | 207 | Y | S25-008-0915-02 | | *DNU-SELL-NON S*GOBO C RCLE OF OVALS 27X17X1.1 GLS | 33 | 133500033 | STD | | 3.0000 | 60.9086 | 182.7258 |
| ST30 | 207 | Y | S25-008-0921-02 | | *DNU-SELL-NON S* GOBO, DICHROFUSION, VL2600 | 33 | 133500033 | STD | | 5.0000 | 98.6354 | 493.1770 |
| ST30 | 305 | Y | S3-723209-010 | | PCB ASMB, PROCESSOR LCD SW/C21, SPARE | 33 | 133500033 | STD | | 1.0000 | 59.3774 | 59.3774 |
| ST30 | 309 | Y | S3-723234-010 | | *OBS* PCB,ASSY, VISION NET EVEN BRDS | 33 | 133500033 | STD | | 25.0000 | 31.6954 | 792.3850 |
| ST30 | LG10 | Y | S41.6030.7018 | | GOBO, VL3000 SHOCK BREAK UP | 33 | 133500033 | STD | | 4.0000 | 36.7250 | 146.9000 |
| ST30 | LG10 | Y | S41.6030.7029 | | GOBO, VL3000 ALPHA RAYS | 33 | 133500033 | STD | | 4.0000 | 36.7250 | 146.9000 |
| ST30 | LG10 | Y | S41.6030.8003 | | GAG ASSY, VL3000 3 FACET PRISM | 33 | 133500033 | STD | | 5.0000 | 17.7374 | 88.6870 |
| ST30 | LG10 | Y | S41.6030.8503 | | GAG ASSY, VL3000 GLACIER | 33 | 133500033 | STD | | 5.0000 | 17.7414 | 88.7070 |
| ST30 | LG10 | Y | S41.6030.8506 | | GAG ASSY, VL3000 DROPLETS | 33 | 133500033 | STD | | 3.0000 | 15.9152 | 47.7456 |
| ST30 | LG10 | Y | S41.6030.8511 | | GAG ASSY, VL3000, ON THE ROCKS, SPARE | 33 | 133500033 | STD | | 4.0000 | 14.3460 | 57.3840 |
| ST30 | 309 | Y | S82-190-6950-00 | | *OBS* "S" part no longer, BD ASSY, HALL 1 SENSOR | 33 | 133500033 | STD | | 3.0000 | 102.6320 | 307.8960 |
| ST30 | 207 | Y | S82-260-3401-00 | | SPARE, PCB ASSY, DISPLAY BOARD, RELAY RACK | 33 | 133500033 | STD | | 23.0000 | 159.3615 | 3,665.3145 |
| ST30 | 697 | Y | S82-270-3630-00 | | SPARE, DMX OUTPUT CARD 250 ML | 33 | 133500033 | STD | | 17.0000 | 236.4852 | 4,020.2484 |
| ST30 | 309 | Y | S82-271-6950-00 | | *OBS* SPARE, BD ASSY, DMX IN/THRU, VL2600... | 33 | 133500033 | STD | | 5.0000 | 112.3650 | 561.8250 |
| ST30 | 207 | Y | S82-280-3401-00 | | SPARE, PCB ASSY, VN-CN BOARD, RELAYRACK | 33 | 133500033 | STD | | 30.0000 | 91.2974 | 2,738.9220 |
| ST30 | 309 | Y | S82-292-6950-11 | | *OBS use 82-292-6950-11SPARE, ASSY,VL2600 HALL SNR | 33 | 133500033 | STD | | 9.0000 | 15.0484 | 135.4356 |
| ST30 | 207 | Y | S82-330-4880-00 | | SPARE, ASSY, RAMA-DRIVER-LED WARM WHITE | 33 | 133500033 | STD | | 30.0000 | 71.1630 | 2,134.8900 |
| ST30 | 309 | Y | S90-2135 | | SPARE, #BD ASMB OPTIO / A21 DIMM CONNECT | 33 | 133500033 | STD | | 1.0000 | 77.7782 | 77.7782 |
| ST30 | 309 | Y | S90-2146 | | #BD ASMB SLAVE INTERCONNECT | 33 | 133500033 | STD | | 10.0000 | 54.8849 | 548.8490 |
| ST30 | 309 | Y | S90-2224 | | BD ASMB, DIMMER PANEL BACKPLANE 277V, SPARE | 33 | 133500033 | STD | | 6.0000 | 175.7223 | 1,054.3338 |
| ST30 | 309 | Y | S90-2245 | | #BD ASMB, N21 NODE CNTRL BD., -010 | 33 | 133500033 | STD | | 45.0000 | 178.2187 | 8,019.8145 |
| ST30 | 88 | Y | S90-2277 | | #ASSY PCB, ILS AV INTERFACE | 33 | 133500033 | STD | | 50.0000 | 119.7656 | 5,988.2800 |
| ST30 | 88 | Y | S90-2327 | | #BD ASM AV RELAY INTERFACE | 33 | 133500033 | STD | | 15.0000 | 184.5891 | 2,768.8365 |
| ST30 | 309 | Y | S90-2363 | | *OBS* USE S90-2397 #BDASMB,S21 STR P DMX INTRFC | 33 | 133500033 | STD | | 100.0000 | 55.1907 | 5,519.0700 |
| ST30 | 309 | Y | S90-2369 | | SPARE, #BD ASMB, S21 HEADEND DISPLAY | 33 | 133500033 | STD | | 99.0000 | 83.5083 | 8,267.3217 |
| ST30 | 88 | Y | S90-2397 | | #SPARE, S21 STR P DMX INTERFACE | 33 | 133500033 | STD | | 50.0000 | 124.6197 | 6,230.9850 |
| ST30 | 309 | Y | S90-2431 | | ASSY PCB, THRU PALETTE USB HUB-IFACE/PWR CNTRL | 33 | 133500033 | STD | | 20.0000 | 209.2529 | 4,185.0580 |
| ST30 | 309 | Y | S90-2432 | | #ASSY PCB, PLCYCCLE100 XLRS 6CABLE LOOM BD | 33 | 133500033 | STD | | 1.0000 | 91.1309 | 91.1309 |
| ST30 | 309 | Y | S94-2292 | | *DISC*, SPARE#BD ASMB SM, PL3/5 PAN/TILT SNGL RJ45 | 33 | 133500033 | STD | | 10.0000 | 43.2445 | 432.4450 |
| ST30 | 309 | Y | S95-2679 | | SPARE, C21 LED TEST MODULE | 33 | 133500033 | STD | | 7.0000 | 54.3488 | 380.4416 |
| ST50 | LG10 | Y | R2-258004-060 | | REPA RED, GENERATION 2 CONSOLE PROCESSOR | 33 | 133000033 | STD | | 1.0000 | 0.0000 | 0.0000 |
| | | | | | | | | | | | | 2,391,131.2525 |

| | | | | |
|---|---|---|---|---|
| 12ACX1834 | | 8 | 456 | 3,648 |
| 12ACFUS | | 1 | 338 | 338 |
| PLFR1MKII-03 | | 15 | 756 | 11,340 |
| PLHLIB | | 1 | 563 | 563 |
| PLHLIBMKII | | 2 | 610 | 1,220 |
| PLPF4MKII-03 | | 5 | 1,708 | 8,540 |
| PLZS1MKII-1834-03 | | 9 | 868 | 7,812 |
| PLCYC1MKII1 | | 8 | - | - |
| 16RAFR150 | | 1 | 359 | 359 |
| 88-094-5390-00 | | 1 | - | - |
| 16RAPC150 | | 3 | 371 | 1,113 |
| SPXLH | | 5 | 419 | 2,095 |
| SPX14LT | | 2 | 238 | 476 |
| SPX1535LT | | 4 | 220 | 880 |
| SPX19LT | | 4 | 224 | 896 |
| SPX2550LT | | 9 | 201 | 1,809 |
| SPX26LT | | 5 | 210 | 1,050 |
| SPX36LT | | 4 | 213 | 852 |
| SPX50LT | | 8 | 192 | 1,536 |
| | 4.43582E+11 | 6 | 61 | 366 |
| PLSTUPNL-03 | | 1 | 350 | 350 |
| PLSTUPNL-3200PLSTUPNL-TW-03MKII | | 1 | - | - |
| 150S3100K | | 8 | 404 | 3,232 |
| 150S5600K | | 8 | 402 | 3,216 |
| 200FTVTUNGMO | | 6 | 1,059 | 6,354 |
| 200FTVDAYLTMO | | 4 | 1,059 | 4,236 |
| 300S3100K | | 7 | 572 | 4,004 |
| 300S5600K | | 7 | 522 | 3,654 |
| 400FTVTUNGMO | | 5 | 1,576 | 7,880 |
| 400FTVDAYLTMO | | 6 | 1,642 | 9,852 |
| | 65354 | 6 | 1,538 | 9,228 |
| Various Old Consoles | | | | 56,412 |
| | | | | 153,311 |
| | | | | 2,544,441.93 |

| Asset | Purchase Price | Placed In Service |
|---|---|---|
| Raytech tooling - 30% payment 10.9679.0610 VL3015 Head cover | 36,763 | 12/31/2012 |
| Ocean Gateway - 40% deposit 10.9686.1471 | 2,300 | 12/31/2012 |
| Ocean Gateway - 40% deposit 10.9698.0130, 0132 & 0846 | 18,228 | 12/31/2012 |
| 1k tooling for enhancement 10.9663.3504 & 3505 - Raytech | 7,765 | 11/04/13 |
| Tooling from 2014 | 177,433 | 2014 |
| Tooling from 2014-Raytech | 82,905 | 2014 |
| Tooling from 2014-Nelson Miller | 38,216 | 2014 |
| Tooling from 2015 PL Refresh | 36,608 | 2/1/2016 |
| | 6,500 | 7/31/2018 |
| Item: \RDM Splitter | 12,035 | 9/30/2019 |
| Item: \RDM Splitter | 4,300 | 9/30/2019 |
| Aarons Machinery - 2 electric riveters | 17,250 | April 2012 |
| TRANSFER OF STEP-UP VALUE FROM GTG Intangible | 726,126 | 01/23/08 |
| AUTOMATIC FILM WRAP. (Strand Asset) | 4,000 | 890902 |
| DIGITAL SCALE (Strand Asset) | 1,300 | 891031 |
| SPEEDYPACKER (Strand Asset) | 3,500 | 970629 |
| Crown , RR5210-35TT-210 (Strand Asset) | 24,000 | 4/1/2003 |
| Crown , RR5010-40TT-240 (Strand Asset) | 19,300 | 5/1/2005 |
| **Total Assets** | 1,218,528 | |

**Fill in this information to identify the case:**

Debtor name _____Strand Lighting, LLC_____

United States Bankruptcy Court for the: _____Northern_____ District of ____Texas____
(State)

Case number (If known): _____22-31223_____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☒ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |

**2.1** Creditor's name _____

Describe debtor's property that is subject to a lien
_____
_____     $_____     $_____

Creditor's mailing address
_____
_____

Describe the lien
_____

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name _____

Describe debtor's property that is subject to a lien
_____
_____     $_____     $_____

Creditor's mailing address
_____
_____

Describe the lien
_____

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $_____

| Debtor | Strand Lighting, LLC | Case number (if known) | 22-31223 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.___** Creditor's name

Describe debtor's property that is subject to a lien

$_____ $_____

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.___** Creditor's name

Describe debtor's property that is subject to a lien

$_____ $_____

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor  Strand Lighting, LLC
Name

Case number (if known)  22-31223

---

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Strand Lighting, LLC |
| United States Bankruptcy Court for the: | Northern District of Texas |
| | (State) |
| Case number (If known) | 22-31223 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

Internal Revenue Service

Centralized Insolvency Office, P. O. Box 7346

Philadelphia, PA 19101-7346

**Date or dates debt was incurred**

2020

**Last 4 digits of account number**   6   6   9   5

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**   $_____    $ 113,273.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Social Security tax deferral

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**2.2** Priority creditor's name and mailing address

**Date or dates debt was incurred**

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**   $_____    $_____
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**2.3** Priority creditor's name and mailing address

**Date or dates debt was incurred**

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**   $_____    $_____
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor __Strand Lighting, LLC_____ Case number (if known) __22-31223__
     Name

| **Part 1.** | **Additional Page** |

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

**2.___** Priority creditor's name and mailing address

$_____  $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.___** Priority creditor's name and mailing address

$_____  $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.___** Priority creditor's name and mailing address

$_____  $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.___** Priority creditor's name and mailing address

$_____  $_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor _____Strand Lighting, LLC_____     Case number (if known) __22-31223___
         Name

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
   unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**

Stephen Ried c/o Weitz & Luxenberg

700 Broadway

New York  NY  10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address**

Richard M. Larocca c/o Weitz & Luxenberg

700 Broadway

New York  NY  10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address**

Thomas Darenberg    c/o Weitz & Luxenberg

700 Broadway

New York  NY  10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address**

Barry & Elizabeth Etheridge c/o Dalton & Associates PA Balick & Balick, LLC

Cool Spring Meeting House  1106 West Tenth Street

Wilmington DE        19806

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address**

Michael & June Savianeso c/o Weitz & Luxenberg

700 Broadway

New York  NY  10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address**

James & Holly Witte c/o Weitz & Luxenberg

700 Broadway

New York  NY  10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** __litigation__

$ __unknown__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor _____Strand Lighting, LLC_____ Case number (if known) __22-31223_____
Name

| Part 2: | Additional Page |
|---------|-----------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

**3.7** Nonpriority creditor's name and mailing address

Donald & Helen Davidson c/o The Early Law Firm

360 Lexington Ave

New York NY 10017

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed
☐ Liquidated and neither contingent nor disputed

Basis for the claim: _litigation_

$ ___unknown_____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.8** Nonpriority creditor's name and mailing address

Tad Inferrera  c/o The Frost Law Firm

273 West 7th Street

San Pedro, CA 90731

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _litigation_

$ ___unknown_____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.9** Nonpriority creditor's name and mailing address

Cristobal Dieguez c/o Weitz & Luxenberg

700 Broadway

New York  NY 10003

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _litigation_

$ ___unknown_____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.10** Nonpriority creditor's name and mailing address

Jay Turner c/o Weitz & Luxenberg

700 Broadway

New York  NY 10003

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _litigation_

$ ___unknown_____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.11** Nonpriority creditor's name and mailing address

Joseph Dilorenzo c/o Weitz & Luxenberg

700 Broadway

New York  NY 10003

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _litigation_

$ ___unknown_____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor ___Strand Lighting, LLC_____ Case number (if known)___22-31223___
     Name

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

**3.12** **Nonpriority creditor's name and mailing address**

Thelma Massey c/o Keller, Fishback & Jackson, LLP

28720 Canwood Street Suite 200

Agora Hills, CA 91301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** __litigation__

$___unknown___

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.13** **Nonpriority creditor's name and mailing address**

Steve Schwan c/o Belluck & Fox

546 5th Ave 5th floor

New York NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** __litigation__

$___unknown___

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.14** **Nonpriority creditor's name and mailing address**

Bennet Silver c/o Weitz & Luxenberg

700 Broadway

New York NY 10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** __litigation__

$___unknown___

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.15** **Nonpriority creditor's name and mailing address**

David Rody c/o Simon Greenstone Panatier, PC

3780 Kilroy Airport Way Suite 540

Long Beach CA 90806

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** __litigation__

$___unknown___

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.16** **Nonpriority creditor's name and mailing address**

Jacobs-Furey, Marilyn (Peter Engel, as Executor) c/o Belluck & Fox

546 5th Ave 5th floor

New York NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** __litigation__

$___unknown___

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    Strand Lighting, LLC
          Name

Case number *(if known)*   22-31223

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.17**   **Nonpriority creditor's name and mailing address**

Kheara Dai Beharry-Meiners c/o Weitz & Luxenberg

700 Broadway

New York NY 10003

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** litigation

**Is the claim subject to offset?**
☐ No
☐ Yes

$ __unknown__

---

**3.18**   **Nonpriority creditor's name and mailing address**

Bari Dahan c/o Belluck & Fox

546 5th Ave 5th floor

New York NY 10036

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** litigation

**Is the claim subject to offset?**
☐ No
☐ Yes

$ __unknown__

---

**3.19**   **Nonpriority creditor's name and mailing address**

John & Helen Ras c/o Weitz & Luxenberg

700 Broadway

New York NY 10003

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** litigation

**Is the claim subject to offset?**
☐ No
☐ Yes

$ __unknown__

---

**3.20**   **Nonpriority creditor's name and mailing address**

John A. Gurley  c/o Simon Hanly Conroy

100 N. Pacific Coast Highway Suite 1350

El Segundo CA 90245

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** litigation

**Is the claim subject to offset?**
☐ No
☐ Yes

$ __unknown__

---

**3.21**   **Nonpriority creditor's name and mailing address**

McKinnon, Frederick c/o Belluck & Fox

546 5th Ave 5th floor

New York NY 10036

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** litigation

**Is the claim subject to offset?**
☐ No
☐ Yes

$ __unknown__

---

Debtor  Strand Lighting, LLC
        Name

Case number (if known)  22-31223

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|---------------------------------------------------------------------------|-----------------------------------------|
| 4.1. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Debtor  Strand Lighting, LLC
        Name

Case number *(if known)*  22-31225

| **Part 3:** | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.___ | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

Debtor     Strand Lighting, LLC          Case number (if known)    22-31223
           Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 113,273.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 113,273.00 |

**Fill in this information to identify the case:**

Debtor name ___Strand Lighting, LLC___

United States Bankruptcy Court for the: ___Northern___   District of ___Texas___
(State)

Case number (If known): ___22-31223___   Chapter ___7___

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest — property lease | Genlyte Thomas Group, LLC |
|  | 400 Crossing Blvd Suite 600, Bridgewater Township, NJ 08807 |
| State the term remaining — 30 days |  |
| List the contract number of any government contract |  |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest |  |
| State the term remaining |  |
| List the contract number of any government contract |  |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest |  |
| State the term remaining |  |
| List the contract number of any government contract |  |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest |  |
| State the term remaining |  |
| List the contract number of any government contract |  |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest |  |
| State the term remaining |  |
| List the contract number of any government contract |  |

Debtor _____Strand Lighting, LLC_____ Case number *(if known)*___22-31223_____
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |
| 2._ **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ _____ _____ _____ _____ |

**Fill in this information to identify the case:**

Debtor name ___Strand Lighting, LLC___

United States Bankruptcy Court for the: ___Northern___ District of ___Texas___
(State)

Case number (If known): ___22-31223___

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                      12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 _____ | Street _____ <br> _____ <br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Debtor _____Strand Lighting, LLC_____
            Name

Case number (if known)____22-31223____

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.__ _____ | Street _____ / _____ / City    State    ZIP Code | _____ | ☐ D  ☐ E/F  ☐ G |

**Fill in this information to identify the case:**

Debtor name  Strand Lighting, LLC

United States Bankruptcy Court for the:  Northern  District of  Texas
(State)

Case number (If known):  22-31223

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**  **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................  $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................  $ 572,168.50

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................................  $ 572,168.50

---

**Part 2:**  **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.............................................  $ 0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................................  $ 113,273.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................................................  + $ Unknown

4. **Total liabilities**...........................................................................................................................  $ 113,273.00
   Lines 2 + 3a + 3b

**Fill in this information to identify the case and this filing:**

Debtor Name __Strand Lighting, LLC__

United States Bankruptcy Court for the: __Northern__ District of __Texas__
(State)

Case number (*if known*): __22-31223__

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __07/11/2022__        **✗** _____Anthony D. Smith (signature)_____
MM / DD / YYYY                          Signature of individual signing on behalf of debtor

_____Anthony D. Smith_____
Printed name

_____Designated Officer_____
Position or relationship to debtor